UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

**SUMMARY OF SCHEDULES**

Indicate as to each schedule whether the schedule is attached and state the number of pages in each. Report the totals from
Schedules A, B, C, D, E, F, G, H, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the
amount of the debtor's assets. Add the amounts of Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| | | | Amounts Scheduled | | |
|---|---|---|---|---|---|
| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
| A - Real Property | Yes | 1 | $ 10,499,197 | | |
| B - Personal Property | Yes | 15 | 64,832,271 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D- Creditors Holding Secured Claims | Yes | 1 | | 18,954,576 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 27 | | 785,711 | |
| F - Creditors Holding Unsecured Non-Priority Claims | Yes | 22 | | 43,457,178 | |
| G - Executory Contracts and Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | - |
| J- Current Expenses of Individual Debtor(s) | No | 0 | | | - |
| Estimate of Excluded Liabilities (Includes Accrued Expenses, Accrued Taxes, Employee and Post Retirement Benefits, and Deferred Manufacturing Credits) | No | 0 | | - | |
| Total Number of Sheets in ALL Schedules | | 71 | | | |
| Total Assets | | | $ 75,331,469 | | |
| Total Liabilities | | | | $ 63,197,465 | |

SOAL Schedule Summary

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

## SCHEDULE A - REAL PROPERTY (1)

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | DESCRIPTION | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| Delta 3 Finishing Plant<br>4351 Brick Yard Road<br>Wallace, SC  29596 | | Buildings, Land and Improvements | $                      3,660,812 | None |
| Beattie Plant<br>700 North Woods Drive<br>Fountain Inn, SC 29644 | | Buildings, Land and Improvements | 6,277,369 | None |
| Delta 2 Finishing Plant<br>4222 Delta Plant Road<br>Wallace, SC  29596 | | Assets Held for Sale | 181,999 | None |
| Pamplico Plant<br>1728 N. Old River Road<br>Pamplico, SC  29583 | | Assets Held for Sale | 379,017 | None |
| Gaston County<br>Oats Road (SR 1312)<br>Gastonia, NC  28052 | | Land and Land Improvements | - | None |
| | | **TOTAL ->  $** | **10,499,197** | |

(1) The Debtor maintains a detailed fixed asset listing which has not been included in the statement, however can be made available upon request.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1.<br><br>Cash on hand. | | See Exhibit B1 | $            8,500 |
| 2.  Checking, saving or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Exhibit B2 | 300,000 |
| 3.<br>Security deposits with public utilities, telephone companies, landlords, and others. | | See Exhibit B3 | 1,605,423 |
| 4.<br>Household goods and furnishings, including audio, video, and computer equipment. | X | | - |
| 5.<br>Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | - |
| 6.<br><br>Wearing apparel. | X | | - |
| 7.<br><br>Furs and jewelry. | X | | - |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | - |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize | | See Exhibit B9 | N/A |
| 10. Annuities. Itemize and name each issuer. | X | | - |
| 11. Interests in an education IRA as defined in 26 U.S.C. | X | | - |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | - |
| 13. Stock and interests in partnerships or joint ventures. Itemize. | | Delta Mills Marketing, Inc. 104 W. 40th Street, Suite 710 New York, NY 10018 | 100 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | - |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | | Industrial Development Bond | - |
| 16.  Accounts receivable. | | See Exhibit B16 | 20,289,409 |
| 17.  Alimony, maintenance, support and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | - |
| 18.  Other liquidated debts owed to debtor including tax refunds.  Give particulars. | | Marlboro County Tax Refund Attn: Delorice B. Cox P.O. Box 505 Bennettsville, SC  29512 | 140,392 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | - |
| 20.  Contingent and non-contingent interests in estate of a descendent, death benefit plan, life insurance policy or trust. | X | | - |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | Claims Filed for Weaving Machines Lost in Fire Beattie Plant 700 North Woods Drive Fountain Inn, SC  29644 | 100,000 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

**SCHEDULE B - PERSONAL PROPERTY**

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | X | | - |
| 23. Licenses, franchises, and other intangibles.  Give particulars. | X | | - |
| 24. Customer lists or other compilations containing personally identifiable information provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family or household purposes. | X | | - |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. (1) | | See Exhibit 25 | 10,503 |
| 26. Boats, motors, and accessories. (1) | | Boat Delta Water Treatment Facility 4351 Brick Yard Road Wallace, SC  29596 | 100 |
| 27. Aircraft and accessories. | X | | - |
| 28. Office equipment, furnishings, and supplies. (1) | | See Exhibit B28 | 1,211,076 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 29. <br><br> Machinery, fixtures, equipment and supplies used in business. (1) | | See Exhibit B29 | 20,927,917 |
| 30. <br><br> Inventory | | See Exhibit B30 | 20,188,895 |
| 31. <br><br> Animals | X | | - |
| 32. <br><br> Crops - growing or harvested.  Give particulars. | | Fescue Hay <br> Delta Treatment Plant <br> 4351 Brick Yard Road <br> Wallace, SC 29596 | - |
| 33. <br><br> Farming equipment and implements. | X | | - |
| 34. <br><br> Farm supplies, chemicals, and feed. | X | | - |
| 35. <br><br> Other personal property of any kind not already listed. | | See Exhibit B35 | 49,956 |
| | | TOTAL | $ 64,832,271 |

(1) The Debtor maintains a detailed fixed asset listing which has not been included in the statement, however can be made available upon request.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B1 - CASH ON HAND**

| TYPE OF PROPERTY | LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Cash | Delta 3 Petty Cash Fund<br>4351 Brick Yard Road<br>Wallace, SC 29596 | $ 5,500 |
| Cash | Beattie Petty Cash Fund<br>700 North Woods Drive<br>Fountain Inn, SC 29644 | 3,000 |
| | TOTAL -> | $ 8,500 |

SOAL B1

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B2 - FINANCIAL ACCOUNTS**

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY (NAME AND ADDRESS OF BANK) | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Master Account | Wachovia Bank<br>P.O. Box 563966<br>Charlotte, NC 28230-0428<br>Acct. # 2079900431737 | $ 300,000 |
| | TOTAL -> | $ 300,000 |

SOAL B2

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B9 - INSURANCE POLICIES**

| COVERAGE | COMPANY | POLICY NO. | TERM | SURRENDER OR REFUND VALUE |
|---|---|---|---|---|
| GL, Auto | Fireman's Fund Insurance Company | MZX8085250 | March 1, 2006 - March 1, 2007 | N/A |
| Texas Automobile | Fireman's Fund Insurance Company | MZA80254407 | March 1, 2006 - March 1, 2007 | N/A |
| Work Comp - Non SC | Fireman's Fund Insurance Company | WZC80939316 | March 1, 2006 - March 1, 2007 | N/A |
| Foreign Auto and General Liability | Payable to Willis of SC | IEX69378305 | March 1, 2006 - March 1, 2007 | N/A |
| Crime | AIG | 468BD1146 | May 1, 2006 - March 1, 2007 | N/A |
| Kidnap & Ransom | AIG | 468BD1147 | May 1, 2006 - March 1, 2007 | N/A |
| Fiduciary | AIG | 568CM2340 | May 1, 2006 - March 1, 2007 | N/A |
| D&O Insurance - Primary | Carolina Casualty Ins. Co. (Monitor Liability Managers) | 16571211 | September 15, 2006 - September 15, 2007 | N/A |
| D&O Insurance - Excess | Liberty International | 201148-015 | September 15, 2006 - September 15, 2007 | N/A |
| D&O Insurance - Side A | Arch Specialty | ABX0008852-00 | September 15, 2006 - September 15, 2007 | N/A |
| Excess Workers Comp | Midwest Employers Casualty Company | EWC006125 | March 1, 2006 - March 1, 2007 | N/A |
| Property / Boiler & Machinery | Fireman's Fund Insurance Company | MZX80855250 | March 1, 2006 - March 1, 2007 | N/A |
| General Liability | Fireman's Fund Insurance Company | MZX80855068 | March 1, 2006 - March 1, 2007 | N/A |
| Umbrella Liability | American International Pacific Ins. Co. | BE5190866 | March 1, 2006 - March 1, 2007 | N/A |
| Excess Umbrella Liability | Fireman's Fund Insurance Company | SHX00098256894 | March 1, 2006 - March 1, 2007 | N/A |
| Products Liability | Twin City Fire Ins. Co. | 22EPSOA8280 | March 1, 2006 - March 1, 2007 | N/A |
| | | | **TOTAL** | **N/A** |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B3 - SECURITY DEPOSITS**

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY (NAME AND ADDRESS OF VENDOR) | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Retainer | Rayburn Cooper & Durham, P.A. 227 West Trade Street, Suite 1200 Charlotte, NC 28202 | $ 422,000 |
| Retainer | FTI Consulting, Inc. P.O. Box 631916 Baltimore, MD 21263-1916 | 270,000 |
| Retainer | Morris, Nichols, Arsht & Tunnell P.O. Box 1347 Wilmington, DE 19899-1347 | 500,000 |
| Retainer | Soles Brower Smith & Co. Wachovia Tower, Suite 925 Greensboro, NC 27401-2167 | 75,000 |
| Retainer | Wyche, Burgess, Freeman & Parham, P.A. P.O. Box 728 Greenville, SC 29602-0728 | 63,500 |
| Prepaid Balance | Hewitt Coleman & Associates 850 S. Pleasantburg Drive Greenville, SC 29607 | 8,106 |
| Prepaid Balance | Invista P.O. Box 905430 Charlotte, NC 28290-5430 | 7,500 |
| Prepaid Balance | SC Pipeline P.O. Box 651225 Charlotte, NC 28265-1225 | 86,563 |
| Prepaid Balance | Iso-Chem P.O. Box 60180 Charlotte, NC 28260-0180 | 22,728 |
| Prepaid Balance | Nutex 110 Catalina Drive Greenville, SC 29606-6358 | 25,824 |
| Prepaid Software License | JD Edwards 3225 Cumberland Blvd., Suite 600 Atlanta, GA 30339 | 124,203 |
| | TOTAL -> $ | 1,605,423 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B16 - ACCOUNTS RECEIVABLE**

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Factor AR | N/A | $ 20,259,720 |
| Other AR | N/A | 29,689 |
| | TOTAL -> | $ 20,289,409 |

SOAL B16

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B25 - AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES**

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Autos/Trucks ( Description and VINs '91 Chevy Pick Up - 1GCEC14K9ME175161, '99 Ford Truck - 1FTZF1828XNB13578, '02 Ford Taurus - 1FAFP53U22A249582 and '87 Tractor - 1FUYBYXHH305127) | Delta 3 Finishing Plant 4351 Brick Yard Road Wallace, SC  29596 | $                                    10,503 |
| | **Total -> $** | **10,503** |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Delta Mills, Inc. Administrative Office Furniture | Corporate Headquarters 700 North Woods Drive Fountain Inn, SC 29644 | $                30,119 |
| Furniture & Fixtures | Beattie Plant 700 North Woods Drive Fountain Inn, SC 29644 | 3,293 |
| Software Development | Beattie Plant 700 North Woods Drive Fountain Inn, SC 29644 | - |
| Data Processing Equipment | Delta 3 Finishing Plant 4351 Brick Yard Road Wallace, SC  29596 | 554 |
| Data Processing Equipment | Corporate Headquarters 700 North Woods Drive Fountain Inn, SC 29644 | 1,177,110 |
| Furniture & Fixtures | Delta 3 Finishing Plant 4351 Brick Yard Road Wallace, SC  29596 | - |
| | TOTAL -> $ | 1,211,076 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Machinery & Equipment | Delta 3 Finishing Plant<br>4351 Brick Yard Road<br>Wallace, SC  29596 | $ 12,148,883 |
| Machinery & Equipment | Corporate Headquarters<br>700 North Woods Drive<br>Fountain Inn, SC 29644 | 814,436 |
| Machinery & Equipment | Beattie Plant<br>700 North Woods Drive<br>Fountain Inn, SC 29644 | 7,964,598 |
| | TOTAL -> $ | 20,927,917 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B30 - INVENTORY**

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Finished Goods | Various (1) | $ 3,595,146 |
| Greige Goods | Various (1) | 4,640,962 |
| Work in Process | Various (1) | 3,800,199 |
| Stock in Process | Various (1) | 3,677,625 |
| Raw Materials | Various (1) | 3,170,645 |
| Miscellaneous | Various (1) | 1,304,318 |
| | TOTAL -> | $ 20,188,895 |

(1) The Debtor maintains operations at two locations in South Carolina. As a result assets may be located at either of the two locations.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B35 - ALL OTHER PERSONAL PROPERTY**

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Construction in Process | Delta 3 Finishing Plant<br>4351 Brick Yard Road<br>Wallace, SC  29596 | $                18,127 |
| Construction in Process | Corporate Headquarters<br>700 North Woods Drive<br>Fountain Inn, SC 29644 | 3,075 |
| Construction in Process | Beattie Plant<br>700 North Woods Drive<br>Fountain Inn, SC 29644 | 28,644 |
| Trade Credit | Carolina Rubber Rolls<br>1820 S. Boundary Street<br>Salisbury, NC  28144 | 110 |
| | **TOTAL -> $** | **49,956** |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

**SCHEDULE C - PROPERTY CLAIMED AS EXEMPT**

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | BOOK VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| None | | | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: N/A**<br>GMAC Commercial Finance, LLC<br>1290 Avenue of the Americas<br>New York, NY 10104<br>Attn: Legal Dept./CSD | X | | Revolving Credit Facility<br><br>**VALUE $** | | | | $          17,968,166<br>(1) | $          - |
| **ACCOUNT NO: N/A**<br>GMAC Commercial Finance, LLC<br>1290 Avenue of the Americas<br>New York, NY 10104<br>Attn: Legal Dept./CSD | X | | Standby Letters of Credit<br><br>**VALUE $** | | | | 986,410 | $          - |
| _____ continuation sheets<br>attached | | | Subtotal -><br>(Total of this page) | | | | 18,954,576 | - |
| | | | Total -><br>(Use only on last page) | | | | $          18,954,576 | $          - |
| | | | | | | | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

(1) Loan balance obtained from GMAC Commercial Finance "Loan Ledger Report", Cli# 6163, Fac#: 81, 10/12/06

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fisherman**

Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

☑ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**25 continuation sheets attached**

**Type of Priority for Claims Listed on This Sheet**

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 3003289<br>Adams, Reese J<br>P O Box 206<br>Clio, SC 29525 | | | Accrued Vacation (3) | | | | 46 | 46 | - |
| ACCOUNT NO: 2002854<br>Alford, Ronnie<br>P O Box 1036<br>Clio, SC 29525 | | | Accrued Vacation (3) | | | | 264 | 264 | - |
| ACCOUNT NO: 2001713<br>Allen, Edward L<br>P O Box 133<br>Tatum, SC 295940133 | | | Accrued Vacation (3) | | | | 71 | 71 | - |
| ACCOUNT NO: 2002856<br>Ashwood, Kenneth C<br>P O Box 332<br>Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 179 | 179 | - |
| ACCOUNT NO: 2003237<br>Bailey, Tommy C.<br>1213 St John Church Rd<br>Patrick, SC 29584 | | | Accrued Vacation (3) | | | | 3,977 | 3,977 | - |
| ACCOUNT NO: 2001720<br>Barfield, Andrew<br>3164 Plainview Road<br>Mccoll, SC 29570 | | | Accrued Vacation (3) | | | | 197 | 197 | - |

SOAL E

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 2003332**<br>Barfield, Andrew<br>3235 Plain View Road<br>Mccoll, SC  29570 | | | Accrued Vacation (3) | | | | 1,658 | 1,658 | - |
| **ACCOUNT NO: 2003199**<br>Barnhardt, Christine<br>192 Pineview Road<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 1,846 | 1,846 | - |
| **ACCOUNT NO: 2002209**<br>Barrington, Larry<br>335 Mcqueen Rd<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 21 | 21 | - |
| **ACCOUNT NO: 2001721**<br>Barton, Roosevelt<br>P O Box 235<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 145 | 145 | - |
| **ACCOUNT NO: 3003578**<br>Benjamin, Curtis<br>1323 Mechanicville Hwy<br>Darlington, SC  29540 | | | Accrued Vacation (3) | | | | 13 | 13 | - |
| **ACCOUNT NO: 2001734**<br>Bethea, Johnny J<br>593 Mt Zion Rd<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 104 | 104 | - |
| **ACCOUNT NO: 2002862**<br>Bittle, Andrew<br>4122 Hwy 38 N<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 250 | 250 | - |
| **ACCOUNT NO: 2002211**<br>Bloomfield, Antwan L<br>820 Inglis Road<br>Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 107 | 107 | - |
| **ACCOUNT NO: 2001742**<br>Boone, Michael D<br>50 James Boone Ln<br>Society Hill, SC  29593 | | | Accrued Vacation (3) | | | | 161 | 161 | - |
| **ACCOUNT NO: 2003688**<br>Bradford, Michael A<br>215 Burchill Street<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 60 | 60 | - |
| **ACCOUNT NO: 2001748**<br>Bridges, Ricky<br>P O Box 1542<br>Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 134 | 134 | - |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 2001752 Brigman, Malcolm T 2931 Calhoun Rd. Clio, SC 29525 | | | Accrued Vacation (3) | | | | 345 | 345 | - |
| ACCOUNT NO: 2001753 Britt, Steven R 102 Colins Street Mccoll, SC 29570 | | | Accrued Vacation (3) | | | | 28 | 28 | - |
| ACCOUNT NO: 2003799 Brock, Thomas H 4357 Zoar Rd Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 163 | 163 | - |
| ACCOUNT NO: 2001756 Brown, Delores W P O Box 512 Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 100 | 100 | - |
| ACCOUNT NO: 2001927 Brown, Sallie M 649 Marshall St Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 221 | 221 | - |
| ACCOUNT NO: 2002005 Brunson, Peggy R 318 Karen Circle Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 18 | 18 | - |
| ACCOUNT NO: 2001835 Burnett, Barbara A 103 Tate Lane Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 50 | 50 | - |
| ACCOUNT NO: 2002877 Burns, Samuel 139 Cole Circle Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 371 | 371 | - |
| ACCOUNT NO: 2001763 Burns, Theresa A 712 West Green St Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 73 | 73 | - |
| ACCOUNT NO: 3009217 Burr, Dantoni A 111 Basin Street Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 56 | 56 | - |
| ACCOUNT NO: 2002212 Butler, Lee P 186 Butler Dr Hoffman, NC 28347 | | | Accrued Vacation (3) | | | | 59 | 59 | - |

SOAL E

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 3004536<br>Byrd, Janet E<br>P O Box 579<br>Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 96 | 96 | - |
| ACCOUNT NO: 2001769<br>Byrd, William R.<br>507 Ridge Road<br>Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 1,808 | 1,808 | - |
| ACCOUNT NO: 2002880<br>Campbell, Charles A<br>410 McQueen Road<br>Patrick, SC  29584 | | | Accrued Vacation (3) | | | | 380 | 380 | - |
| ACCOUNT NO: 2002177<br>Campbell, Kendra R<br>111 Huckabee Street<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 17 | 17 | - |
| ACCOUNT NO: 2002215<br>Caple, Faye L<br>5685 Pitt Rd<br>Lilesville, NC  28091 | | | Accrued Vacation (3) | | | | 107 | 107 | - |
| ACCOUNT NO: 2003321<br>Caple, Larry E.<br>5882 Pit Road<br>Lilesville, NC  28091 | | | Accrued Vacation (3) | | | | 2,104 | 2,104 | - |
| ACCOUNT NO: 2001773<br>Cassidy, George F<br>215 Elbert Baskin Road<br>Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 131 | 131 | - |
| ACCOUNT NO: 2002216<br>Caulder, Billy C<br>2317 Freeman Rd<br>Chesterfield, SC  29709 | | | Accrued Vacation (3) | | | | 112 | 112 | - |
| ACCOUNT NO: 2003801<br>Caulder, Paul J<br>16680 Spring Mill Rd<br>Laurinburg, NC  28352 | | | Accrued Vacation (3) | | | | 201 | 201 | - |
| ACCOUNT NO: 2001780<br>Chavis, Phyllis A<br>1357 Chavis Cemetery Rd<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 22 | 22 | - |
| ACCOUNT NO: 2002896<br>Cheves, Wade<br>2477 Pine Lane<br>Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 554 | 554 | - |

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 2001783**<br>Clark, Woodrow P<br>3681 Hwy 38 N<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 287 | 287 | - |
| **ACCOUNT NO: 2001787**<br>Coachman, Henry<br>2234 Honeysuckle Lane<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 123 | 123 | - |
| **ACCOUNT NO: 2001788**<br>Coachman, Thomas M<br>801 Oakwood St. Apt. 4C<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 52 | 52 | - |
| **ACCOUNT NO: 2001791**<br>Coleman, Edward G<br>202 Bethel Church Road<br>Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 15 | 15 | - |
| **ACCOUNT NO: 3003846**<br>Coleman, Jennifer D<br>202 Bethel Church Rd<br>Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 50 | 50 | - |
| **ACCOUNT NO: 2001792**<br>Coleman, Kenny D<br>951 Beaver Run Rd<br>Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 67 | 67 | - |
| **ACCOUNT NO: 2003206**<br>Cook, Steven M.<br>303 Ginger Ridge Road<br>Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 3,086 | 3,086 | - |
| **ACCOUNT NO: 2001796**<br>Cooper, Sandra K<br>1111 Wells Street<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 126 | 126 | - |
| **ACCOUNT NO: 2001794**<br>Covington, Dianne<br>1033 Family Farm Rd<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 17 | 17 | - |
| **ACCOUNT NO: 2003387**<br>Covington, John<br>2077 Hwy 381 South<br>Clio, SC  29525 | | | Accrued Vacation (3) | | | | 432 | 432 | - |
| **ACCOUNT NO: 3013053**<br>Cox, Everette L.<br>110 Elm Street<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 2,436 | 2,436 | - |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 3017908<br>Coxe, Jerry<br>609 Stubbs Avenue<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 4,738 | 4,738 | - |
| ACCOUNT NO: 2001798<br>Creech, David R<br>1136 Nc Hwy 381<br>Hamlet, NC  28345 | | | Accrued Vacation (3) | | | | 98 | 98 | - |
| ACCOUNT NO: 3017299<br>Crosby, Thomas Bryan<br>2727 Rosser Lane<br>Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 1,635 | 1,635 | - |
| ACCOUNT NO: 2003384<br>Crouse, Keith<br>106 Oakdale Court<br>Marion, SC  29571 | | | Accrued Vacation (3) | | | | 1,923 | 1,923 | - |
| ACCOUNT NO: 2002128<br>Crowley, Doris<br>131 Patricia St<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 231 | 231 | - |
| ACCOUNT NO: 2001801<br>Crowley, Ronnie E<br>560 McNairy Cemetery Rd<br>Ruby, SC  29741 | | | Accrued Vacation (3) | | | | 71 | 71 | - |
| ACCOUNT NO: 2003835<br>Cue, John E<br>P O Box 296<br>Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 344 | 344 | - |
| ACCOUNT NO: 2001814<br>Curry, Gloria F<br>3286 W Market St<br>Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 119 | 119 | - |
| ACCOUNT NO: 2001990<br>Daniels, Sheila A<br>141 Duck Pond Lane<br>Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 108 | 108 | - |
| ACCOUNT NO: 2003316<br>Davis, Arthur L.<br>103 Legrand Street<br>Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 1,436 | 1,436 | - |
| ACCOUNT NO: 2003814<br>Davis, Jennifer C<br>197 Pinecrest Lane<br>Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 57 | 57 | - |

SOAL E

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 2002911** <br> Davis, Julius <br> 151 Glen Street <br> Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 107 | 107 | - |
| **ACCOUNT NO: 3002332** <br> Dawson, Steve L. <br> 507 Clark Street <br> Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 2,212 | 2,212 | - |
| **ACCOUNT NO: 2001808** <br> Deaver, Donald M <br> 214 Jimilyn Road <br> Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 84 | 84 | - |
| **ACCOUNT NO: 2001809** <br> Deese, Roger C <br> 234 Oakdale Rd <br> Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 177 | 177 | - |
| **ACCOUNT NO: 2003201** <br> DeVaughn, Willie M. <br> P O Box 531 <br> Mc Coll, SC 29570 | | | Accrued Vacation (3) | | | | 2,984 | 2,984 | - |
| **ACCOUNT NO: 2002914** <br> Dewitt, Brian O <br> 6960 Highway 52 South <br> Society Hill, SC 29593 | | | Accrued Vacation (3) | | | | 23 | 23 | - |
| **ACCOUNT NO: 2001957** <br> Diggs, Shirleen M <br> 1247 Oakland Church Rd <br> Chesterfield, SC 29709 | | | Accrued Vacation (3) | | | | 267 | 267 | - |
| **ACCOUNT NO: 2001811** <br> Dixon, James David <br> 97 Lowe Road <br> Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 101 | 101 | - |
| **ACCOUNT NO: 3005878** <br> Douglas, William J <br> 14381 Austin Circle <br> Gibson, NC 28343 | | | Accrued Vacation (3) | | | | 15 | 15 | - |
| **ACCOUNT NO: 2003390** <br> Dowdy, Billy R. <br> 448 State Street <br> Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 2,456 | 2,456 | - |
| **ACCOUNT NO: 2001819** <br> Drake, Gloria K <br> 103 Prestige Park <br> Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 93 | 93 | - |

SOAL E

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 2001816** Drake, Warren E 654 Mc Donald Circle Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 233 | 233 | - |
| **ACCOUNT NO: 2003338** Drinnen, Patrick L. 102 Huckleberry Drive Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 1,327 | 1,327 | - |
| **ACCOUNT NO: 3004125** Dunlap, Katosha L 365-B Huger Street Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 43 | 43 | - |
| **ACCOUNT NO: 2003308** Eason, William P. 6 Chantilly Drive Greenville, SC 29615 | | | Accrued Vacation (3) | | | | 7,054 | 7,054 | - |
| **ACCOUNT NO: 2001823** Easterling, Jerry 113 Gibson Circle Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 120 | 120 | - |
| **ACCOUNT NO: 2001824** Edwards, Robert B 4251 Step Road Wallace, SC 29596 | | | Accrued Vacation (3) | | | | 40 | 40 | - |
| **ACCOUNT NO: 2001826** Ellerbee, Stanley 151 Williamson Drive Society Hill, SC 29593 | | | Accrued Vacation (3) | | | | 56 | 56 | - |
| **ACCOUNT NO: 2003391** Emanuel, Thomas 2018 Joe Thomas Ln Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 1,221 | 1,221 | - |
| **ACCOUNT NO: 2003267** Eubanks, Samuel G. 105 Sharon Drive Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 2,095 | 2,095 | - |
| **ACCOUNT NO: 3017976** Farmer, Johnny 1923 Highway 145 South Chesterfield, SC 29709 | | | Accrued Vacation (3) | | | | 2,423 | 2,423 | - |
| **ACCOUNT NO: 2001833** Ferguson, Kimberly M 104 Stonaway Street Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 92 | 92 | - |

SOAL E

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 2003289** Fisher, Roger C. 111 Kimmie Road Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 3,227 | 3,227 | - |
| **ACCOUNT NO: N/A** Florence County Attn: Dean Fowler, Jr. P.O. Box 100501 Florence, SC 29501 | | | Property Tax | | | X | 94,577 | 94,577 | - |
| **ACCOUNT NO: 2002924** Ford, David L 189 Sam Jones Road Patrick, SC  29584 | | | Accrued Vacation (3) | | | | 186 | 186 | - |
| **ACCOUNT NO: 3007961** Frank, Ronald S. 315 Round Ridge Road Spartanburg, SC  29302 | | | Accrued Vacation (3) | | | | 3,250 | 3,250 | - |
| **ACCOUNT NO: 2001839** Freeman, Alton 1260 Stoneaway Lane Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 1,821 | 1,821 | - |
| **ACCOUNT NO: 2001711** Freeman, Claudia A P O Box 8 Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 260 | 260 | - |
| **ACCOUNT NO: 2002928** Freeman, John C 428 2Nd Street Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 683 | 683 | - |
| **ACCOUNT NO: 3002190** Fulton, Lee S 1290 Arnold Sellers Rd Chesterfield, SC  29709 | | | Accrued Vacation (3) | | | | 88 | 88 | - |
| **ACCOUNT NO: 2001845** Galloway, John E 703 West Main St. Apt. 6 Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 15 | 15 | - |
| **ACCOUNT NO: 2003691** Gandy, Vivian A 4039 Lightwood Rd Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 54 | 54 | - |
| **ACCOUNT NO: 2001846** Garner, Kimberly Y 4037 Hickson Rd Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 102 | 102 | - |

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 2003209<br>Garris, Lorraine Q.<br>3645 Old Wire Road<br>Wallace, SC 29596 | | | Accrued Vacation (3) | | | | 1,514 | 1,514 | - |
| ACCOUNT NO: N/A<br>Gaston County<br>P.O. Box 580326<br>Charlotte, NC 28258-0326 | | | Property Tax | | | | 86 | 86 | - |
| ACCOUNT NO: 2001851<br>Gathings, William H<br>59 Cherokee Avenue<br>Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 144 | 144 | - |
| ACCOUNT NO: 3017973<br>Gearlds, Herbert B<br>357 Smithville Church Rd<br>Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 23 | 23 | - |
| ACCOUNT NO: 2001853<br>Gibson, John W<br>P O Box 134<br>Gibson, NC 28343 | | | Accrued Vacation (3) | | | | 137 | 137 | - |
| ACCOUNT NO: 2001860<br>Grant, Mary A<br>P O Box 21<br>Society Hill, SC 29593 | | | Accrued Vacation (3) | | | | 21 | 21 | - |
| ACCOUNT NO: 2001862<br>Gray, William L<br>510 Coxe Rd West<br>Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 162 | 162 | - |
| ACCOUNT NO: N/A<br>Greenville County<br>301 University Ridge, Suite 700<br>Greenville, SC 29601 | | | Property Tax | | | X | 196,825 | 196,825 | - |
| ACCOUNT NO: 2003435<br>Griggs, Eric R<br>2423 Grants Mill Road<br>Wallace, SC 29596 | | | Accrued Vacation (3) | | | | 178 | 178 | - |
| ACCOUNT NO: 2001864<br>Griggs, Helen J<br>658 Songbird Road<br>Chesterfield, SC 29709 | | | Accrued Vacation (3) | | | | 153 | 153 | - |
| ACCOUNT NO: 2001867<br>Grooms, Geraldine B<br>760 Hwy 381 North<br>Mc Coll, SC 29570 | | | Accrued Vacation (3) | | | | 140 | 140 | - |

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 2001869<br>Grooms, Sampson<br>400 North Main St<br>Mccoll, SC 29570 | | | Accrued Vacation (3) | | | | 44 | 44 | - |
| ACCOUNT NO: 2001875<br>Haire, Sammy J<br>2637 Johnson Lane<br>Wallace, SC 29596 | | | Accrued Vacation (3) | | | | 73 | 73 | - |
| ACCOUNT NO: 2003449<br>Hall, John R.<br>4 Overton Drive<br>Greenville, SC 29617 | | | Accrued Vacation (3) | | | | 7,151 | 7,151 | - |
| ACCOUNT NO: 2003296<br>Hardman, William H.<br>351 Crepe Myrtle Dr<br>Greer, SC 29651 | | | Accrued Vacation (3) | | | | 11,931 | 11,931<br>(1) | - |
| ACCOUNT NO: 3003580<br>Harkless, Sabrina L<br>1560 Remount Road<br>Darlington, SC 29540 | | | Accrued Vacation (3) | | | | 46 | 46 | - |
| ACCOUNT NO: 3013156<br>Harmon, Michael G.<br>1 Drayton Court<br>Spartanburg, SC 29301 | | | Accrued Vacation (3) | | | | 2,692 | 2,692 | - |
| ACCOUNT NO: 3017580<br>Harrington, Detrica R<br>105 Prestige Park Street<br>Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 40 | 40 | - |
| ACCOUNT NO: 2002008<br>Hayes, Velma M<br>P O Box 615<br>Morven, NC 28119 | | | Accrued Vacation (3) | | | | 12 | 12 | - |
| ACCOUNT NO: 2002955<br>Heffner, James D<br>P O Box 1055<br>Clio, SC 29525 | | | Accrued Vacation (3) | | | | 101 | 101 | - |
| ACCOUNT NO: 2002206<br>Helms, Richard<br>271 Colie Lane<br>Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 38 | 38 | - |
| ACCOUNT NO: 2001891<br>Herndon, Prentiss<br>1638 Family Farm Rd<br>Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 414 | 414 | - |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER  *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 2001878<br>Hildreth, Robert L<br>52 7Th Ave Aleo<br>E Rockingham, NC  28379 | | | Accrued Vacation (3) | | | | 112 | 112 | - |
| ACCOUNT NO: 2002963<br>Hogan, Patricia C<br>165 Isgett Circle<br>Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 175 | 175 | - |
| ACCOUNT NO: 2002966<br>Hooks, Paul<br>94 Becker Rd<br>Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 39 | 39 | - |
| ACCOUNT NO: 2001895<br>Hooks, Theresa<br>4040 Hickson Rd<br>Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 98 | 98 | - |
| ACCOUNT NO: 2002967<br>Hough, Minor J<br>411 E Main Street<br>Chesterfield, SC  29709 | | | Accrued Vacation (3) | | | | 40 | 40 | - |
| ACCOUNT NO: 2003215<br>Howard, Larry G.<br>505 Fayetteville Ave<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 3,234 | 3,234 | - |
| ACCOUNT NO: 2001901<br>Huckabee, Rickie M<br>2346 Williamette Rd.<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 910 | 910 | - |
| ACCOUNT NO: 2003737<br>Humphries, Gerald R<br>2269 Mcgee Circle<br>Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 70 | 70 | - |
| ACCOUNT NO: 2003153<br>Hyatt, Ronald L.<br>621 Driftwood Drive<br>Greer, SC  29651 | | | Accrued Vacation (3) | | | | 5,928 | 5,928 | - |
| ACCOUNT NO: 2003374<br>Ingram, Jonelle N.<br>858 Songbird Road<br>Chesterfield, SC  29709 | | | Accrued Vacation (3) | | | | 3,231 | 3,231 | - |
| ACCOUNT NO: 2001904<br>Ingram, Travis R<br>2460 Pine Lane<br>Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 107 | 107 | - |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER  *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 2001906**<br>Jackson, Maxwell<br>40 Wardell Jackson Ln<br>Chesterfield, SC  29709 | | | Accrued Vacation (3) | | | | 238 | 238 | - |
| **ACCOUNT NO: 2001907**<br>Jackson, Sandra A<br>P.O. Box 1623<br>Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 32 | 32 | - |
| **ACCOUNT NO: 2001908**<br>Jacobs, Bennie<br>606 East Main<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 145 | 145 | - |
| **ACCOUNT NO: 2001914**<br>Jennings, Ronald D<br>213 Hendersonville Street<br>Hamlet, NC  28345 | | | Accrued Vacation (3) | | | | 23 | 23 | - |
| **ACCOUNT NO: 3017656**<br>Johnson, Bobby Glen<br>691 Highway 381 S<br>Mccoll, SC  29570 | | | Accrued Vacation (3) | | | | 298 | 298 | - |
| **ACCOUNT NO: 2001917**<br>Johnson, Jennie L<br>633 Holly Circle<br>Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 137 | 137 | - |
| **ACCOUNT NO: 3017222**<br>Johnson, Mary J<br>2712 Hwy 38 South<br>Blenheim, SC  29516 | | | Accrued Vacation (3) | | | | 47 | 47 | - |
| **ACCOUNT NO: 3017739**<br>Jones, Jody M<br>Po Box 371<br>Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 160 | 160 | - |
| **ACCOUNT NO: 2001919**<br>Jones, Teresa T<br>4060 Hickson Rd<br>Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 57 | 57 | - |
| **ACCOUNT NO: 3015461**<br>Jordan, Bobby R<br>189 Horseshoe Acre Loop<br>Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 37 | 37 | - |
| **ACCOUNT NO: 3002528**<br>Kellock, Michael D<br>P O Box 51<br>Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 26 | 26 | - |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 2001922 Kimrey, Julian E 3774 Kollock Rd. Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 438 | 438 | - |
| ACCOUNT NO: 2001923 Kimrey, Saundra G 4063 Caulder Dr. Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 42 | 42 | - |
| ACCOUNT NO: 3002590 Knight, Larry 5100 Aaron Temple Church Rd Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 29 | 29 | - |
| ACCOUNT NO: 2003166 Knight, Maxine 5101 Highway 38 North Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 2,053 | 2,053 | - |
| ACCOUNT NO: 2003151 Knorr, Donald W. 416 Timberview Lane Simpsonville, SC  29681 | | | Accrued Vacation (3) | | | | 1,903 | 1,903 | - |
| ACCOUNT NO: 3015306 Knox, Sarah K 120 Kennedy St Darlington, SC  29540 | | | Accrued Vacation (3) | | | | 70 | 70 | - |
| ACCOUNT NO: 2002086 Lambert, Emma 1150 Glory Road Ruby, SC  29741 | | | Accrued Vacation (3) | | | | 345 | 345 | - |
| ACCOUNT NO: 2003260 Lampley, Charles W. 193 Wagon Wheel Road Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 4,212 | 4,212 | - |
| ACCOUNT NO: 2003202 Lang, Susan T 9393 Teal's Mill Rd Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 177 | 177 | - |
| ACCOUNT NO: 2001933 Lee, Simon W 146 Inglis Street Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 143 | 143 | - |
| ACCOUNT NO: 2002225 Leviner, Lance P 3539 Old Wire Road Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 58 | 58 | - |

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 3013857<br>Leviner, Patricia G<br>3652 Hwy 177<br>Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 42 | 42 | - |
| ACCOUNT NO: 2002227<br>Lewis, Paul A<br>174 Evergreen Rd<br>Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 133 | 133 | - |
| ACCOUNT NO: 2003226<br>Lide, Francis W.<br>193 Wren Street<br>Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 1,792 | 1,792 | - |
| ACCOUNT NO: 2001940<br>Liles, Paul<br>2228 Apache Drive<br>Hartsville, SC  29550 | | | Accrued Vacation (3) | | | | 40 | 40 | - |
| ACCOUNT NO: 3013081<br>Little, Arthur<br>4219 Dodge Street<br>Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 51 | 51 | - |
| ACCOUNT NO: 2001943<br>Little, Elbert<br>3786 Harrington Rd<br>Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 111 | 111 | - |
| ACCOUNT NO: 2001944<br>Little, Floyd<br>211 Little St<br>Chesterfield, SC  29709 | | | Accrued Vacation (3) | | | | 89 | 89 | - |
| ACCOUNT NO: 3013324<br>Lloyd, Jerry S<br>215 1St Ave<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 57 | 57 | - |
| ACCOUNT NO: 2001946<br>Lloyd, Larry<br>1014 Windham Acres<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 54 | 54 | - |
| ACCOUNT NO: 2003438<br>Locklear, Patricia<br>1228 Ed Lowery Rd<br>Chesterfield, SC  29709 | | | Accrued Vacation (3) | | | | 1,482 | 1,482 | - |
| ACCOUNT NO: 2001948<br>Locklear, Wendy K<br>103 S Marlboro Street<br>Mccoll, SC  29570 | | | Accrued Vacation (3) | | | | 135 | 135 | - |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 2001952**<br>Love, James K<br>1393 Red Hill Rd<br>Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 27 | 27 | - |
| **ACCOUNT NO: 2002228**<br>Lowe, Arthur<br>117 Oak Street<br>Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 49 | 49 | - |
| **ACCOUNT NO: 2001955**<br>Lucas, Andra L<br>98 Henry Street<br>Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 18 | 18 | - |
| **ACCOUNT NO: 3004537**<br>Ludd, David M<br>Route 2 Box 131<br>Society Hill, SC 29593 | | | Accrued Vacation (3) | | | | 53 | 53 | - |
| **ACCOUNT NO: 2001994**<br>Malachi, Ray A<br>3662 Hwy 9 W<br>Wallace, SC 29596 | | | Accrued Vacation (3) | | | | 48 | 48 | - |
| **ACCOUNT NO: N/A**<br>Marlboro County<br>Attn: Delorice B. Cox<br>P.O. Box 505<br>Bennettsville, SC 29512 | | | Property Tax | X | | X | 299,800 | 299,800 | - |
| **ACCOUNT NO: 2001992**<br>Marsh, Mark D<br>90 Marigold Drive<br>Chesterfield, SC 29709 | | | Accrued Vacation (3) | | | | 73 | 73 | - |
| **ACCOUNT NO: 2001997**<br>Marshall, Linda<br>P O Box 323<br>Patrick, SC 29584 | | | Accrued Vacation (3) | | | | 16 | 16 | - |
| **ACCOUNT NO: 2001998**<br>Martin, Tony L<br>P O Box 593<br>Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 145 | 145 | - |
| **ACCOUNT NO: 3003301**<br>McCall, Derrick S<br>185 Appin Road<br>Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 69 | 69 | - |
| **ACCOUNT NO: 2001965**<br>McClain, Leon<br>2609 Hwy 381 South<br>Clio, SC 29525 | | | Accrued Vacation (3) | | | | 99 | 99 | - |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 2001967** McColl, Harold D 4144 Redbud Rd. Mc Coll, SC  29570 | | | Accrued Vacation (3) | | | | 70 | 70 | - |
| **ACCOUNT NO: 2003453** McCoy, Edward D. 14 Prospect Street Piedmont, SC  29673 | | | Accrued Vacation (3) | | | | 2,111 | 2,111 | - |
| **ACCOUNT NO: 2001973** McFarlan, Edward 63 Wilkins Rd Patrick, SC  29584 | | | Accrued Vacation (3) | | | | 599 | 599 | - |
| **ACCOUNT NO: 2001974** McFarlin, Diane 619 2Nd Street Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 11 | 11 | - |
| **ACCOUNT NO: 2001976** McKinnon, Julian L P O Box 1609 Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 176 | 176 | - |
| **ACCOUNT NO: 2003014** McLain, Thomas L 7363 Hwy 1 Patrick, SC  29584 | | | Accrued Vacation (3) | | | | 72 | 72 | - |
| **ACCOUNT NO: 2001981** McLaurin, Arthur J P O Box 68 Tatum, SC  29594 | | | Accrued Vacation (3) | | | | 146 | 146 | - |
| **ACCOUNT NO: 2001978** McLaurin, Lillie M 902 Ratcliff Street Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 154 | 154 | - |
| **ACCOUNT NO: 2002229** McNair, Gordon 4203 Shaw Street Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 217 | 217 | - |
| **ACCOUNT NO: 2001983** McPherson, Charles E 2039 Seaboard Rd Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 142 | 142 | - |
| **ACCOUNT NO: 2003694** McQuage, Patricia J P O Box 294 Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 26 | 26 | - |

SOAL E

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 2001991** McQueen, Veronica L 746 Elbert Baskins Rd Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 267 | 267 | - |
| **ACCOUNT NO: 2003286** Merriman, Ronald L. 206 Jimilyn Dr Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 2,549 | 2,549 | - |
| **ACCOUNT NO: 2002003** Merriman, Sylvester 3480 Midway Rd Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 53 | 53 | - |
| **ACCOUNT NO: 2001999** Miles, Lucius J 213 Lambordy Drive Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 28 | 28 | - |
| **ACCOUNT NO: 2002000** Miles, Timothy J 123 Miles Ln Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 173 | 173 | - |
| **ACCOUNT NO: 2003152** Morath, Tracy J. 7 Barley Mill Drive Greer, SC 29651 | | | Accrued Vacation (3) | | | | 2,700 | 2,700 | - |
| **ACCOUNT NO: 2003401** Morrow, Vickie L. 410 Hammett Bridge Rd Greer, SC 29650 | | | Accrued Vacation (3) | | | | 1,604 | 1,604 | - |
| **ACCOUNT NO: 2002010** Mumford, Howard R 522 Dundee Drive Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 243 | 243 | - |
| **ACCOUNT NO: 2002018** Nivens, Kenny E P O Box 420 Chesterfield, SC 29709 | | | Accrued Vacation (3) | | | | 287 | 287 | - |
| **ACCOUNT NO: 2002020** Norris, William L P O Box 134 Wallace, SC 29596 | | | Accrued Vacation (3) | | | | 543 | 543 | - |
| **ACCOUNT NO: 2002021** Odom, Ashley B 2603 Old Wire Rd Wallace, SC 29596 | | | Accrued Vacation (3) | | | | 24 | 24 | - |

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER  *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 2002025** <br> Oliver, Jennifer <br> 2722 Hwy 177 <br> Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 48 | 48 | - |
| **ACCOUNT NO: 2000086** <br> Oliver, John <br> 303 King Street <br> Greer, SC  29651 | | | Accrued Vacation (3) | | | | 644 | 644 | - |
| **ACCOUNT NO: 2002031** <br> Parnell, Vinnis <br> 123 Appin Road <br> Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 58 | 58 | - |
| **ACCOUNT NO: 2002040** <br> Pegues, Olin A <br> 1417 Old Ridge Rd <br> Chesterfield, SC  29709 | | | Accrued Vacation (3) | | | | 133 | 133 | - |
| **ACCOUNT NO: 2002044** <br> Peterkin, Alexander <br> 118 Alexander Lane <br> Blenheim, SC  29516 | | | Accrued Vacation (3) | | | | 55 | 55 | - |
| **ACCOUNT NO: 2003515** <br> Peterkin, Alice M <br> 3254 Rocky Ridge Rd <br> Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 28 | 28 | - |
| **ACCOUNT NO: 2002045** <br> Phillips, David T <br> 402 Parsonage St <br> Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 60 | 60 | - |
| **ACCOUNT NO: 2003271** <br> Polson, Roy <br> 3543 Sandhill Road <br> Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 1,292 | 1,292 | - |
| **ACCOUNT NO: 2002056** <br> Purefoy, Bryant <br> 129 Evergreen Ct <br> Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 105 | 105 | - |
| **ACCOUNT NO: 2002058** <br> Purvis, Calton <br> 1011 Bruton Fork <br> Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 36 | 36 | - |
| **ACCOUNT NO: 2002061** <br> Quick, Charles D <br> 221 Third Avenue <br> Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 125 | 125 | - |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 3015222** Ratliff, Leona E P O Box 1555 Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 43 | 43 | - |
| **ACCOUNT NO: 2003414** Rice, Maurice E. 405 Black Horse Run Simpsonville, SC 29681 | | | Accrued Vacation (3) | | | | 1,672 | 1,672 | - |
| **ACCOUNT NO: 2002073** Richardson, George H 58 Cherokee Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 381 | 381 | - |
| **ACCOUNT NO: 3017707** Rivers, Jason Arthur P O Box 537 Wallace, SC 29596 | | | Accrued Vacation (3) | | | | 45 | 45 | - |
| **ACCOUNT NO: 3017679** Rivers, Robert David 237 Parker Road Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 13 | 13 | - |
| **ACCOUNT NO: 2001715** Rivers, Tina A Box 4 Ruby, SC 29741 | | | Accrued Vacation (3) | | | | 333 | 333 | - |
| **ACCOUNT NO: 2002080** Roberts, Bersene 867 Pleasant Grove Church Rd Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 271 | 271 | - |
| **ACCOUNT NO: 2002079** Roberts, Dexter R 2697 Hwy 38 North Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 147 | 147 | - |
| **ACCOUNT NO: 2003057** Robson, J C 275 Colie Lane Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 59 | 59 | - |
| **ACCOUNT NO: 3017975** Rollerson, Marquis L 805 Wells St Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 56 | 56 | - |
| **ACCOUNT NO: 2001836** Schauer, Karen F 2703 Hunts Mill Rd Chesterfield, SC 29709 | | | Accrued Vacation (3) | | | | 70 | 70 | - |

SOAL E

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 2002096** <br> Sellers, Eddie <br> 1329 Tunnie Circle <br> Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 125 | 125 | - |
| **ACCOUNT NO: 2002030** <br> Sellers, Sherlene <br> 1329 Tunnie Circle <br> Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 61 | 61 | - |
| **ACCOUNT NO: 2002106** <br> Short, Robert E <br> P O Box 123 <br> Wallace, SC 29596 | | | Accrued Vacation (3) | | | | 265 | 265 | - |
| **ACCOUNT NO: 2003070** <br> Sikes, Jimmy <br> 685 Crawford Road <br> Chesterfield, SC 29709 | | | Accrued Vacation (3) | | | | 769 | 769 | - |
| **ACCOUNT NO: 2002110** <br> Simpson, Fitzgerald T <br> 304 Munnerlyn Street <br> Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 120 | 120 | - |
| **ACCOUNT NO: 3002179** <br> Simpson, Janelle <br> 143 Dorothy Dr <br> Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 48 | 48 | - |
| **ACCOUNT NO: 2003741** <br> Singletary, Dora L <br> P O Box 467 <br> Society Hill, SC 29593 | | | Accrued Vacation (3) | | | | 51 | 51 | - |
| **ACCOUNT NO: 2003171** <br> Sloan, David M. <br> 316 Water Mill Road <br> Greer, SC 29650 | | | Accrued Vacation (3) | | | | 7,292 | 7,292 | - |
| **ACCOUNT NO: 2002115** <br> Smith, Carolyn D <br> P O Box 225 <br> Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 108 | 108 | - |
| **ACCOUNT NO: 3002188** <br> Smith, Dorothy L <br> P O Box 338 <br> Society Hill, SC 29593 | | | Accrued Vacation (3) | | | | 72 | 72 | - |
| **ACCOUNT NO: 2002116** <br> Smith, Jacqulin M <br> 141 Melton Lane <br> Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 45 | 45 | - |

SOAL E

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 2003278** Smith, Kenneth Michael 100 Randall Street Greer, SC 29651 | | | Accrued Vacation (3) | | | | 3,214 | 3,214 | - |
| **ACCOUNT NO: 2002122** Sowell, Lee P. 905 Saddle Brook Rd Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 1,933 | 1,933 | - |
| **ACCOUNT NO: 2002120** Sowell, Vivian 409 Mill Street Chesterfield, SC 29709 | | | Accrued Vacation (3) | | | | 245 | 245 | - |
| **ACCOUNT NO: 3002526** Spencer Jr., James E. P O Box 545 Wallace, SC 29596 | | | Accrued Vacation (3) | | | | 2,056 | 2,056 | - |
| **ACCOUNT NO: 2002124** Squire, Gregory O 1367 Green Pine Circle Darlington, SC 29540 | | | Accrued Vacation (3) | | | | 108 | 108 | - |
| **ACCOUNT NO: 2002126** Starling, Pete 5899 Patrick-Scty-Hill Rd Patrick, SC 29584 | | | Accrued Vacation (3) | | | | 59 | 59 | - |
| **ACCOUNT NO: 2003442** Stevens, Annette M 2534 Old Cash Rd Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 310 | 310 | - |
| **ACCOUNT NO: 3017867** Streater, Bobby D 196 Wire 1Road Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 52 | 52 | - |
| **ACCOUNT NO: 2003451** Stroud, Loretta B. 112 Buddy Avenue Greer, SC 29651 | | | Accrued Vacation (3) | | | | 1,147 | 1,147 | - |
| **ACCOUNT NO: 3001208** Stubbs, Douglas J 10024 Hunt Rd Laurel Hill, NC 28351 | | | Accrued Vacation (3) | | | | 53 | 53 | - |
| **ACCOUNT NO: 2002133** Stubbs, Douglas W 106 Marie Avenue Mc Coll, SC 29570 | | | Accrued Vacation (3) | | | | 105 | 105 | - |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 2003091** Stubbs, Julius P O Box 561 Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 123 | 123 | - |
| **ACCOUNT NO: 2002134** Stubbs, Parker 107 East Drive Mc Coll, SC 29570 | | | Accrued Vacation (3) | | | | 55 | 55 | - |
| **ACCOUNT NO: 2003285** Stuckey, Rayfield 3816 Shady Road Johnsonville, SC 29555 | | | Accrued Vacation (3) | | | | 2,885 | 2,885 | - |
| **ACCOUNT NO: 2002137** Sweatt, Betty L 5020 Lightwood Road Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 74 | 74 | - |
| **ACCOUNT NO: 2002139** Sweatt, Lawrence D 804 Antioch Church Rd Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 92 | 92 | - |
| **ACCOUNT NO: 2002141** Talley, Tony P O Box 642 Chesterfield, SC 29709 | | | Accrued Vacation (3) | | | | 37 | 37 | - |
| **ACCOUNT NO: 2003389** Tarleton, Frances 69 Victory Dr Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 140 | 140 | - |
| **ACCOUNT NO: 2003462** Thackston, Douglas L. P O Box 80083 Simpsonville, SC 29680 | | | Accrued Vacation (3) | | | | 4,148 | 4,148 | - |
| **ACCOUNT NO: 2001932** Thomas, Pamela B P O Box 362 Wallace, SC 29596 | | | Accrued Vacation (3) | | | | 17 | 17 | - |
| **ACCOUNT NO: 2002147** Thompson, Gloria J 150 Gordon Street Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 107 | 107 | - |
| **ACCOUNT NO: 2002153** Townsend, Ralph P O Box 1262 Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 359 | 359 | - |

SOAL E

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 3003575** Townsend, Rose M P O Box 1262 Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 47 | 47 | - |
| **ACCOUNT NO: 2002154** Treadaway, John E 62 Oakdale Road Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 42 | 42 | - |
| **ACCOUNT NO: 2002155** Tucker, Grady M 546 Evergreen Rd Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 686 | 686 | - |
| **ACCOUNT NO: 2003178** Tucker, Jerry 101 Woodland Circle Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 5,570 | 5,570 | - |
| **ACCOUNT NO: 2002156** Turner, Michael P O Box 164 Wallace, SC  29596 | | | Accrued Vacation (3) | | | | 41 | 41 | - |
| **ACCOUNT NO: 2002165** Tyner, Boyd P O Box 375 Patrick, SC  29584 | | | Accrued Vacation (3) | | | | 805 | 805 | - |
| **ACCOUNT NO: 2002157** Tyner, Roger A 2406 Bullard Ford Rd Hartsville, SC  29550 | | | Accrued Vacation (3) | | | | 199 | 199 | - |
| **ACCOUNT NO: 2003219** Walker, Donald C. 107 Five Oaks Dr. Greer, SC  29651 | | | Accrued Vacation (3) | | | | 9,846 | 9,846 (1) | - |
| **ACCOUNT NO: 2002159** Wallace, Clifton H 2733 Wire Road One Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 602 | 602 | - |
| **ACCOUNT NO: 2002160** Wallace, Elmer R 1162 Boatwright Rd Chesterfield, SC  29709 | | | Accrued Vacation (3) | | | | 633 | 633 | - |
| **ACCOUNT NO: 2003220** Wallace, William 3054 Wire One Road Cheraw, SC  29520 | | | Accrued Vacation (3) | | | | 1,015 | 1,015 | - |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 2002163<br>Wallace Jr, Paul J<br>7921 Fletcher Rd<br>Gibson, NC 28343 | | | Accrued Vacation (3) | | | | 273 | 273 | - |
| ACCOUNT NO: 2002167<br>Walls, Herbert<br>P O Box 111<br>Society Hill, SC 29593 | | | Accrued Vacation (3) | | | | 189 | 189 | - |
| ACCOUNT NO: 2002172<br>Walters, Barney M<br>3649 English Street<br>Wallace, SC 29596 | | | Accrued Vacation (3) | | | | 66 | 66 | - |
| ACCOUNT NO: 2003397<br>Watson, Bruce<br>Box 13<br>Chesterfield, SC 29709 | | | Accrued Vacation (3) | | | | 2,778 | 2,778 | - |
| ACCOUNT NO: 2002174<br>Watson, David C<br>454 Pleasant Valley Road<br>Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 143 | 143 | - |
| ACCOUNT NO: 2002176<br>Watson, Juanita E<br>P O Box 1234<br>Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 31 | 31 | - |
| ACCOUNT NO: 2003222<br>Watts, Ronny L.<br>1033 Chesterfield Hwy<br>Cheraw, SC 29520 | | | Accrued Vacation (3) | | | | 3,346 | 3,346 | - |
| ACCOUNT NO: 2003242<br>West, Carolyn S.<br>3214 Hwy 109S<br>Ruby, SC 29741 | | | Accrued Vacation (3) | | | | 1,690 | 1,690 | - |
| ACCOUNT NO: 2002181<br>White, Clyde D<br>132 Will Boan Rd<br>Patrick, SC 29584 | | | Accrued Vacation (3) | | | | 521 | 521 | - |
| ACCOUNT NO: 2002187<br>Williams, Bernard L<br>800 Oakwood St Apt 19-D<br>Bennettsville, SC 29512 | | | Accrued Vacation (3) | | | | 48 | 48 | - |
| ACCOUNT NO: 2002193<br>Williams, Billy T<br>303 Walters Street<br>Mccoll, SC 29570 | | | Accrued Vacation (3) | | | | 736 | 736 | - |

SOAL E

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR EACH CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 3006808**<br>Williams, Kalvester<br>168 Arcadia Rd<br>Blenheim, SC  29516 | | | Accrued Vacation (3) | | | | 16 | 16 | - |
| **ACCOUNT NO: 2002247**<br>Williams, Leronza<br>909 Boundary Street<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 66 | 66 | - |
| **ACCOUNT NO: 3017972**<br>Williamson, Alvin<br>808 Boundry St<br>Bennettsville, SC  29512 | | | Accrued Vacation (3) | | | | 25 | 25 | - |
| **ACCOUNT NO: 3017868**<br>Wright, Richard R<br>414 N Church Street<br>Mccoll, SC  29570 | | | Accrued Vacation (3) | | | | 45 | 45 | - |
| | | | Subtotal -><br>(Total of this page) | | | | 785,711 | 785,711 | - |
| | | | Total -><br>(Use only on last page of the completed Schedule E.  Report also on the Summary of Schedules.) | | | | 785,711 | 785,711 | - |
| | | | Total -><br>(Use only on last page of the completed Schedule E.  If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | 785,711 | 785,711 | - |

Note:
(1) Amounts in excess of $10,000 have been approved for payment under the wage motion for William Garrett, William Hardman and Don Walker up to an aggregate amount of $50,000.
(2) Employees owed under $5.00 for accrued vacation have been excluded from this schedule.
(3) Accrued vacation claims do not include any employer borne tax or payroll related costs.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

**21 continuation sheets attached**

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER   (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 1504099<br>AC Controls Co Inc<br>1470 Ben Sawyer Blvd<br>Mt. Pleasant, SC 29464 | | | Accounts Payable | | | | 3,321 |
| ACCOUNT NO: 1503503<br>ADM Corn Processing Co.<br>P.O. Box 1470<br>Decatur, IL  62525 | | | Accounts Payable | | | | 9,347 |
| ACCOUNT NO: 1503453<br>AEP Industries, Inc<br>303 Seaboard Drive<br>Matthews, NC  28104 | | | Accounts Payable | | | | 23,392 |
| ACCOUNT NO: 1501433<br>Air & Energy Systems Inc.<br>P.O. Box 18488<br>Charlotte, NC  28218 | | | Accounts Payable | | | | 204 |
| ACCOUNT NO: 1500040<br>Alexander Machinery<br>P.O. Box 848<br>Mauldin, SC  29662 | | | Accounts Payable | | | | 158 |
| ACCOUNT NO: 1502887<br>Allied Electronics Inc.<br>750 Executive Center Dr.<br>Greenville, SC  29615-2325 | | | Accounts Payable | | | | 105 |
| ACCOUNT NO: 1501990<br>Allied Waste Services<br>1010 Rogers Bridge Road<br>Duncan, SC  29334 | | | Accounts Payable | | | | 1,434 |
| ACCOUNT NO: 1502339<br>Altman Tractor & Equipment Co.<br>1808 E. Pamplico Hwy<br>Florence, SC  29505 | | | Accounts Payable | | | | 120 |
| ACCOUNT NO: 1504715<br>American Association of Textile Chemists & Colorists<br>P.O. Box 12215<br>Research Triangle Park, NC  27709-2215 | | | Accounts Payable | | | | 207 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER  *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 3002058<br>American Express<br>P.O. Box 360002<br>Ft. Lauderdale, FL  33336-0002 | | | Accounts Payable | | | | 40 |
| ACCOUNT NO: 3000587<br>American Monforts, LLC<br>P.O. Box 26245<br>Charlotte, NC  28221 | | | Accounts Payable | | | | 3,489 |
| ACCOUNT NO: 1501870<br>American Security of Greenville, Inc.<br>1300 Rutherford Road<br>Greenville, SC  29609 | | | Accounts Payable | | | | 7,315 |
| ACCOUNT NO: 1504674<br>American Stainless & Supply, LLC<br>4241 Highway 9 W<br>Wallace, SC  29596-8663 | | | Accounts Payable | | | | 9,485 |
| ACCOUNT NO: 3017443<br>American Stock Transfer and Trust Co.<br>59 Maiden Lane, Plaza Level<br>New York, NY  10038-4502 | | | Accounts Payable | | | | 968 |
| ACCOUNT NO: 3000225<br>Amitech, Inc.<br>104 McLean Blvd.<br>Paterson, NJ  07514 | | | Accounts Payable | | | | 11,988 |
| ACCOUNT NO: 1504709<br>Applied Industrial Technologies<br>1907 Wall Street<br>Florence, SC  29501 | | | Accounts Payable | | | | 5,403 |
| ACCOUNT NO: 1501878<br>Aquasol<br>P.O. Box 579<br>Pineville, NC  28134 | | | Accounts Payable | | | | 1,620 |
| ACCOUNT NO: 1054125<br>Arch Wireless<br>P.O. Box 769200<br>Dallas, TX  75376 | | | Accounts Payable | | | | 114 |
| ACCOUNT NO: 1500089<br>Associated Agents<br>P.O. Box 7220<br>Greensboro, NC  27417 | | | Accounts Payable | | | | 138 |
| ACCOUNT NO: 1502042<br>Astro American Chemical Company, Inc.<br>557 S. Woods Drive<br>Fountain Inn, SC  29644 | | | Accounts Payable | | | | 61,580 |
| ACCOUNT NO: 1500016<br>AT&T<br>P.O. Box 9001310<br>Louisville, KY  40290-1310 | | | Accounts Payable | | | | 2,408 |
| ACCOUNT NO: 1501532<br>Atlas Electric Devices Co<br>Technology LLC<br>4114 N. Ravenswood Avenue<br>Chicago, IL  60694 | | | Accounts Payable | | | | 2,066 |
| ACCOUNT NO: 1504515<br>Averitt's Electric Motor<br>P.O. Box 1793<br>Laurinburg, NC  28352 | | | Accounts Payable | | | | 9,593 |

SOAL F

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 1502777<br>B&C Fuel Co., Inc.<br>P.O. Box 127<br>Pamplico, SC 29583 | | | Accounts Payable | | | | 255 |
| ACCOUNT NO: 1502998<br>B.W. Burdette & Son, Inc.<br>P.O. Box 38<br>Simpsonville, SC 29681 | | | Accounts Payable | | | | 39 |
| ACCOUNT NO: 1503250<br>Bamco Belting Products<br>P.O. Box 8678<br>Greenville, SC 29604 | | | Accounts Payable | | | | 1,411 |
| ACCOUNT NO: 1504543<br>Bamco Industrial Products Co<br>P.O. Box 2145<br>Greenville, SC 29602-2145 | | | Accounts Payable | | | | 679 |
| ACCOUNT NO: 1503012<br>Barloworld Handling USA<br>380 Business Parkway<br>Greer, SC 29651 | | | Accounts Payable | | | | 54 |
| ACCOUNT NO: 1503285<br>Basic Chemicals Co. LLC<br>P.O. Box 385015<br>Birmingham, AL 35238-5015 | | | Accounts Payable | | | X | 79,188 |
| ACCOUNT NO: 1501473<br>Bayer / Lanxess<br>111 RIDC Park West Drive<br>Pittsburgh, PA 15275-1112 | | | Accounts Payable | | | | 61,916 |
| ACCOUNT NO: 1503555<br>Bearing & Drives Inc.<br>P.O. Box 1027<br>Simpsonville, SC 29681 | | | Accounts Payable | | | | 92 |
| ACCOUNT NO: 1503261<br>Bearing Distributors Inc.<br>P.O. Box 4109<br>Florence, SC 29502 | | | Accounts Payable | | | | 590 |
| ACCOUNT NO: 1501157<br>Bellsouth<br>P.O. Box 33009<br>Charlotte, NC 28243-0001 | | | Accounts Payable | | | | 2,176 |
| ACCOUNT NO: 1500135<br>Bellsouth Advertising<br>P.O. Box 70993<br>Charlotte, NC 28272-0993 | | | Accounts Payable | | | | 51 |
| ACCOUNT NO: 1505709<br>Bellsouth Long Distance<br>P.O. Box 856178<br>Louisville, KY 40285 | | | Accounts Payable | | | | 1,044 |
| ACCOUNT NO: 1500141<br>Bespoke Services, Inc.<br>379 Brooks Road<br>Bostic, NC 28018 | | | Accounts Payable | | | | 6,215 |
| ACCOUNT NO: 1500153<br>Birch Bros Southern Inc.<br>P O BOX 70<br>Waxhaw, NC 28173 | | | Accounts Payable | | | | 3,590 |

SOAL F

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 1503385**<br>BOC Gases<br>1345 Terrel Mill Road<br>Marietta, GA 30067 | | | Accounts Payable | | | | 7,890 |
| **ACCOUNT NO: 3000411**<br>Brookfield Engineering Laboratories, Inc.<br>11 Commerce Blvd<br>Middleboro, MA 02346-1031 | | | Accounts Payable | | | | 607 |
| **ACCOUNT NO: 1501677**<br>Bruce Chemical Corp.<br>P.O. Box 7343<br>Macon, GA 31209 | | | Accounts Payable | | | | 4,541 |
| **ACCOUNT NO: 1503467**<br>Bryant Electric Supply Co<br>725 Marine Drive<br>Rock Hill, SC 28098-1000 | | | Accounts Payable | | | | 1,567 |
| **ACCOUNT NO: 1500187**<br>Bulk Products, Inc.<br>321 Beechwood Drive<br>Greer, SC 29651 | | | Accounts Payable | | | | 250 |
| **ACCOUNT NO: 1503395**<br>Bumper to Bumper<br>P.O. Box 7<br>Pamplico, SC 29583 | | | Accounts Payable | | | | 73 |
| **ACCOUNT NO: 1503043**<br>Burris Inc.<br>P.O. Drawer 5068<br>Spartanburg, SC 29304 | | | Accounts Payable | | | | 1,031 |
| **ACCOUNT NO: 1500196**<br>Business Wire<br>P.O. Box 45348<br>San Francisco, CA 94145-0348 | | | Accounts Payable | | | | 941 |
| **ACCOUNT NO: 1503377**<br>C H Patrick<br>175 Echelon Road<br>Greenville, SC 29605 | | | Accounts Payable | | | X | 45,995 |
| **ACCOUNT NO: 1500212**<br>Cambridge Chemical Corp.<br>P.O. Box 471605<br>Charlotte, NC 26247-1605 | | | Accounts Payable | | | | 8,805 |
| **ACCOUNT NO: 1502755**<br>Cameron & Barkley Co Inc.<br>P.O. Box 100522<br>Florence, SC 29501 | | | Accounts Payable | | | | 3,144 |
| **ACCOUNT NO: 1503604**<br>Capp USA<br>8610 Roswell Road<br>Atlanta, GA 30305 | | | Accounts Payable | | | | 2,573 |
| **ACCOUNT NO: 1504316**<br>Carlton-Bates Company<br>1430 West Pointe Drive<br>Charlotte, NC 28214 | | | Accounts Payable | | | | 24 |
| **ACCOUNT NO: 3000261**<br>Carolina Fire Services<br>P.O. Box 400<br>Arcadia, SC 29320 | | | Accounts Payable | | | | 90 |

SOAL F

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 1504269**<br>Carolina Controls Co<br>P.O. Box 7748<br>Charlotte, NC  28241-7748 | | | Accounts Payable | | | | 554 |
| **ACCOUNT NO: 1502502**<br>Carolina Fluid Components<br>9309 Stockport Place<br>Charlotte, NC  28273 | | | Accounts Payable | | | | 224 |
| **ACCOUNT NO: 1500232**<br>Carolina Fluid Technology<br>P.O. Box 348<br>Concord, NC  28026-0348 | | | Accounts Payable | | | | 380 |
| **ACCOUNT NO: 1503569**<br>Carolina Grating Co Inc<br>P.O. Box 10726<br>Rock Hill, SC  29731 | | | Accounts Payable | | | | 5,100 |
| **ACCOUNT NO: 3010580**<br>Carolina Industrial Supply, LLC<br>P.O. Box 516<br>Cheraw, SC  29520 | | | Accounts Payable | | | | 3,953 |
| **ACCOUNT NO: 1501614**<br>Carolina Power Drives Inc<br>P.O. Box 711<br>Greenville, SC  29602 | | | Accounts Payable | | | | 729 |
| **ACCOUNT NO: 1502048**<br>Carolina Roller & Supply<br>214 North Aspen Street<br>Lincolnton, NC  28092 | | | Accounts Payable | | | | 664 |
| **ACCOUNT NO: 1504350**<br>Carotek Inc.<br>C/O Foxboro<br>700 Sam Newell Road, P.O. Box 1395<br>Matthews, NC  28106 | | | Accounts Payable | | | | 2,429 |
| **ACCOUNT NO: 1504388**<br>Carrier Corporation<br>9724-E Southern Pine Blvd<br>Charlotte, NC  28273 | | | Accounts Payable | | | | 5,710 |
| **ACCOUNT NO: 1502492**<br>Carson's Nut, Bolt & Tool<br>301 Hammett Street Ext.<br>Greenville, SC  29609 | | | Accounts Payable | | | | 84 |
| **ACCOUNT NO: 1502845**<br>Central Supply Co Inc.<br>P.O. Box 188<br>Fountain Inn, SC  29644-0188 | | | Accounts Payable | | | | 3,276 |
| **ACCOUNT NO: 1504285**<br>Chemtreat, Inc.<br>4301 Old Dominion Blvd.<br>Glen Allen, VA  23060 | | | Accounts Payable | | | | 31,204 |
| **ACCOUNT NO: 1500267**<br>Chem-Way Corporation<br>P.O. Box 241447<br>Charlotte, NC  28224-1447 | | | Accounts Payable | | | | 6,360 |
| **ACCOUNT NO: 1504959**<br>Cheraw Electrical Supply<br>235 Front Street<br>Cheraw, SC  29520-1901 | | | Accounts Payable | | | | 1,054 |

SOAL F

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 1500204**<br>Cheraw Hardware<br>125 2nd Street<br>Cheraw, SC  29520 | | | Accounts Payable | | | | 72 |
| **ACCOUNT NO: 3012438**<br>Christopher P. Davis, MD<br>34 Foundry Hill Road<br>Cheraw, SC  29520 | | | Accounts Payable | | | | 186 |
| **ACCOUNT NO: N/A**<br>The City of Greensboro<br>300 West Washington Street<br>Greensboro, NC  27401 | | | Possible Contingent Environmental Claim | X | X | | Unknown |
| **ACCOUNT NO: 1505011**<br>Clariant Corporation<br>Process & Perf. Products<br>4331 Chesapeake Drive<br>Charlotte, NC  28216 | | | Accounts Payable | | | | 10,884 |
| **ACCOUNT NO: 1503724**<br>Cleanlites Recycling, Inc.<br>195 Ben Abi Road<br>Spartanburg, SC  29307 | | | Accounts Payable | | | | 424 |
| **ACCOUNT NO: 1503841**<br>Cline Hose & Hydraulics<br>P.O. Box 3477<br>Greenville, SC  29602-3477 | | | Accounts Payable | | | | 599 |
| **ACCOUNT NO: 3000477**<br>Coastal Technologies<br>P.O. Box 624<br>Hampton, SC  29924 | | | Accounts Payable | | | | 73 |
| **ACCOUNT NO: 3000513**<br>Columbia Fluid System Tech<br>P.O. Box 9266<br>Columbia, SC  29290 | | | Accounts Payable | | | | 226 |
| **ACCOUNT NO: 1502692**<br>Commonwealth Laboratories of SC, Inc.<br>209 W. Antrim Drive<br>Greenville, SC  29607 | | | Accounts Payable | | | | 420 |
| **ACCOUNT NO: 1500324**<br>Computer Plus<br>5 Northway Court<br>Greer, SC  29651 | | | Accounts Payable | | | | 138 |
| **ACCOUNT NO: 3000042**<br>Conference America, Inc.<br>P.O. Box 241188<br>Montgomery, AL  36124-1188 | | | Accounts Payable | | | | 3,374 |
| **ACCOUNT NO: 3000325**<br>Converse & Co Inc.<br>P.O. Box 18156<br>Spartanburg, SC  29318-8156 | | | Accounts Payable | | | | 180,553 |
| **ACCOUNT NO: 1502459**<br>Custom Air Conditioning & Heating<br>118 Market Street<br>Bennettsville, SC  29512 | | | Accounts Payable | | | | 14,696 |
| **ACCOUNT NO: 1504989**<br>Data Resources, Inc.<br>3005 Broadriver Road<br>Columbia, SC  29210 | | | Accounts Payable | | | | 1,418 |

SOAL F

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 1500382**<br>Davis and Brown, Inc.<br>P.O. Box 15038<br>Quinby, SC 29506 | | | Accounts Payable | | | | 147 |
| **ACCOUNT NO: 1504749**<br>Davis Tire Repair<br>P.O. Box 1157<br>Bennettsville, SC 29512 | | | Accounts Payable | | | | 185 |
| **ACCOUNT NO: 1501695**<br>Dexter Chemical, LLC.<br>P.O. Box 7403<br>Charlotte, NC 28241 | | | Accounts Payable | | | | 56,561 |
| **ACCOUNT NO: 3005239**<br>Dipcraft Mfg Co<br>111 West Braddock Ave<br>Braddock, PA 15104 | | | Accounts Payable | | | | 1,473 |
| **ACCOUNT NO: N/A**<br>Due to Delta Woodside Industries, Inc.<br>700 North Woods Drive<br>Fountain Inn, SC 29644 | | | Intercompany Payable | | | | 3,704,131 |
| **ACCOUNT NO: N/A**<br>Delta Mills Marketing, Inc.<br>104 West 40th Street, Suite 710<br>New York, NY 10018 | | | Intercompany Payable | | | | 2,437,458 |
| **ACCOUNT NO: 1500418**<br>Duke Energy<br>P.O. Box 70516<br>Charlotte, NC 28272-0516 | | | Accounts Payable | | | | 100 |
| **ACCOUNT NO: 1500418**<br>Duke Energy<br>P.O. Box 70516<br>Charlotte, NC 28272-0516 | | | Accrued Utilities | | | | 88,631 |
| **ACCOUNT NO: 1502202**<br>Dystar L.P.<br>9844-A Southern Pine Blvd<br>Charlotte, NC 28273 | | | Accounts Payable | | | | 23,141 |
| **ACCOUNT NO: 1504195**<br>Eastern Industrial Supplies, Inc.<br>2157 Enterprise Drive<br>Florence, SC 29501 | | | Accounts Payable | | | | 1,261 |
| **ACCOUNT NO: 1502379**<br>Eastman Chemical Financial Corp.<br>P.O. Box 75794<br>Charlotte, NC 28275-0794 | | | Accounts Payable | | | | 21,353 |
| **ACCOUNT NO: 3000138**<br>EI, Inc.<br>2101 Gateway Centre Blvd.<br>Morrisville, NC 27560 | | | Accounts Payable | | | | 45 |
| **ACCOUNT NO: 1503293**<br>Electrical Equipment Co<br>P.O. Box 1747<br>Laurinburg, NC 28353 | | | Accounts Payable | | | | 91 |
| **ACCOUNT NO: 1503626**<br>Electritex, Inc.<br>P.O. Box 13437<br>Anderson, SC 29624 | | | Accounts Payable | | | | 5,668 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER   *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 1502744<br>Elektran<br>P.O. Box 1027<br>Rockinham, NC  28380 | | | Accounts Payable | | | | 609 |
| ACCOUNT NO: 1505092<br>Englewood Company, Inc.<br>533 Abbott Drive<br>Broomall, PA  19008 | | | Accounts Payable | | | | 1,611 |
| ACCOUNT NO: 1500477<br>Everlight USA, Inc.<br>P.O. Box 411187<br>Charlotte, NC  28241-1187 | | | Accounts Payable | | | | 35,603 |
| ACCOUNT NO: 1502238<br>Farm Plan<br>C/O Payne & Kennedy, Inc.<br>462 Sumter Highway<br>Bishopville, SC  29010 | | | Accounts Payable | | | | 2,500 |
| ACCOUNT NO: 1502374<br>Ferguson Enterprises, Inc.<br>1610 W. Lucas Street<br>Florence, SC  29501-1226 | | | Accounts Payable | | | | 147 |
| ACCOUNT NO: 3004540<br>Finzer Roller LLC<br>33471 Treasury Center<br>Chicago, IL  60694-3400 | | | Accounts Payable | | | | 1,838 |
| ACCOUNT NO: 1501703<br>Fisher Scientific<br>2775 Pacific Drive<br>Norcross, GA  30071 | | | Accounts Payable | | | | 754 |
| ACCOUNT NO: 1500496<br>Flo-Products Inc.<br>P.O. Box 19772<br>Greensboro, NC  27419-9772 | | | Accounts Payable | | | | 490 |
| ACCOUNT NO: 1503805<br>Forklifts Unlimited<br>2211 Old York Road<br>York, SC  29745 | | | Accounts Payable | | | | 337 |
| ACCOUNT NO: 1500528<br>G E Capital<br>P.O. Box 740441<br>Atlanta, GA  30374-0441 | | | Accounts Payable | | | | 10 |
| ACCOUNT NO: 1503477<br>G E Supply<br>360 N Coit Street<br>Florence, SC  29501 | | | Accounts Payable | | | | 205 |
| ACCOUNT NO: 1503117<br>G E Information<br>P.O. Box 640371<br>Pittsburgh, PA  15264-0371 | | | Accounts Payable | | | | 322 |
| ACCOUNT NO: 1503343<br>Gastex<br>P.O. BOX 3806<br>Gastonia, NC  28054-0020 | | | Accounts Payable | | | | 192 |
| ACCOUNT NO: 3000501<br>G-Five, INC.<br>297-H Garlington Road<br>Greenville, SC  29615 | | | Accounts Payable | | | | 187 |

SOAL F

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER   *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 1503259**<br>Gingher, Inc.<br>P.O. Box 8865<br>Greensboro, NC  27410 | | | Accounts Payable | | | | 279 |
| **ACCOUNT NO: 1504847**<br>Global Computer Supplies<br>11 Harbor Park Drive<br>Port Washington, NY  11050-4622 | | | Accounts Payable | | | | 242 |
| **ACCOUNT NO: 1500558**<br>Global Resources, Inc.<br>P.O. Box 25504<br>Greenville, SC  29616 | | | Accounts Payable | | | | 421 |
| **ACCOUNT NO: 3018256**<br>Gloves Plus, Inc.<br>227 Neely Ferry Road<br>Simpsonville, SC  29601 | | | Accounts Payable | | | | 316 |
| **ACCOUNT NO: 1502182**<br>Grainger Parts Operations<br>1657 Shermer Road<br>Northbrook, IL  60065-3074 | | | Accounts Payable | | | | 126 |
| **ACCOUNT NO: 1502406**<br>Greenville Ind. Rubber & Gasket Company Inc.<br>2707 Poinsett Highway<br>Greenville, SC  29609 | | | Accounts Payable | | | | 176 |
| **ACCOUNT NO: 1503827**<br>Greenville Office Supply<br>P.O. Box 3358<br>Greenville, SC  29602 | | | Accounts Payable | | | | 199 |
| **ACCOUNT NO: 1504123**<br>Greenville Textile Supply<br>P.O. Box 6588<br>Greenville, SC  29606 | | | Accounts Payable | | | | 737 |
| **ACCOUNT NO: 1503141**<br>Grob Corporation<br>P.O. Box 7423<br>Charlotte, NC  28241-7423 | | | Accounts Payable | | | | 6,797 |
| **ACCOUNT NO: 1504640**<br>GTP Greenville Inc. Suntrust<br>1801 Rutherford Road<br>Greenville, SC  29609 | | | Accounts Payable | | | | 18,722 |
| **ACCOUNT NO: 1500584**<br>Guider Speciality Co<br>One Corporate Drive, Unit 3<br>North Haven, CT  6473 | | | Accounts Payable | | | | 5,365 |
| **ACCOUNT NO: 1503116**<br>GXS Global Exchange Services<br>Dept. L371 P<br>P.O. Box 640371<br>Pittsburgh, PA  15264-0371 | | | Accounts Payable | | | | 128 |
| **ACCOUNT NO: 3000574**<br>Habasit Belting Inc.<br>P.O. Box 277416<br>Atlanta, GA  30384-7416 | | | Accounts Payable | | | | 12,162 |
| **ACCOUNT NO: 1503561**<br>Hagemeyer North America Inc.<br>2240 N. Douglas Street<br>Florence, SC  29501 | | | Accounts Payable | | | | 2,982 |

SOAL F

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 1503025<br>Hajoca Corp<br>1235 Red River Road<br>Rock Hill, SC 29730 | | | Accounts Payable | | | | 125 |
| ACCOUNT NO: 1502160<br>Hajoca Corp.<br>P.O. Box 1083<br>Taylors, SC 29687-1083 | | | Accounts Payable | | | | 329 |
| ACCOUNT NO: 1502478<br>Hamilton Office Supply Co<br>P.O. Box 767<br>Bennettsville, SC 29512 | | | Accounts Payable | | | | 1,921 |
| ACCOUNT NO: 3012176<br>Hayes & Lunsford<br>Electric Motor Repair Inc.<br>226 Hillard Avenue<br>Asheville, NC 28801 | | | Accounts Payable | | | | 18,421 |
| ACCOUNT NO: 1503740<br>Helwig Carbon Products<br>8900 W. Tower Ave.<br>Milwaukee, WI 53224-0400 | | | Accounts Payable | | | | 315 |
| ACCOUNT NO: 1501391<br>Henry E. Farmer Inc.<br>P.O. Box 781<br>Albemarle, NC 28002-0781 | | | Accounts Payable | | | | 34,555 |
| ACCOUNT NO: 1501514<br>Herald Office Supply<br>P.O. Box 459<br>Cheraw, SC 29520 | | | Accounts Payable | | | | 493 |
| ACCOUNT NO: 1502522<br>Holder Electric Supply<br>P.O. Box 2368<br>Greenville, SC 29602 | | | Accounts Payable | | | | 1,274 |
| ACCOUNT NO: 1501889<br>House of Threads<br>2300 N. Tryon<br>Charlotte, NC 28206 | | | Accounts Payable | | | | 54 |
| ACCOUNT NO: 1503736<br>Huntsman International, LLC<br>4050 Premier Drive<br>High Point, NC 27265 | | | Accounts Payable | | | | 14,731 |
| ACCOUNT NO: 1504450<br>Hydrotex<br>C/O Ike Henson<br>821 Conover Blvd. E.<br>Concord, NC 28027 | | | Accounts Payable | | | | 1,659 |
| ACCOUNT NO: 1501575<br>Hyman Paper Co., Inc.<br>P.O. Box 5388<br>Florence, SC 29502 | | | Accounts Payable | | | | 356 |
| ACCOUNT NO: 1504334<br>I & M Industrials, Inc.<br>P.O. Box 8775<br>Greenville, SC 29604 | | | Accounts Payable | | | | 257 |
| ACCOUNT NO: 1503517<br>IBM Corp<br>P.O. Box 7247-0276<br>Philadelphia, PA 19170 | | | Accounts Payable | | | | 1,770 |

SOAL F

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 1502786<br>Imagin Technologies Services, Inc.<br>P.O. Box 2816<br>Greenville, SC 29602 | | | Accounts Payable | | | | 14 |
| ACCOUNT NO: 1503176<br>IMSCO Inc.<br>P.O. Box 68<br>Taylors, SC 29687 | | | Accounts Payable | | | | 123 |
| ACCOUNT NO: 1504589<br>Industrial Instrument Service, Inc.<br>P.O. Box 585<br>Liberty, SC 29657 | | | Accounts Payable | | | | 7,172 |
| ACCOUNT NO: 1500669<br>Industrial Machine<br>1307 Douglas Street<br>Florence, SC 29501 | | | Accounts Payable | | | | 97 |
| ACCOUNT NO: 1501857<br>Ingersoll Rand Co<br>800 B Beaty Street<br>Davidson, NC 28036 | | | Accounts Payable | | | | 2,376 |
| ACCOUNT NO: 1503309<br>International Bearings, Co.<br>I77 & Westinghouse Blvd.<br>Charlotte, NC 28241 | | | Accounts Payable | | | | 60 |
| ACCOUNT NO: 3000390<br>Iron Mountain Records Management<br>P.O. Box 27128<br>New York, NY 10087-7128 | | | Accounts Payable | | | | 329 |
| ACCOUNT NO: 1504103<br>Itema America Corp<br>P.O. Box 5332<br>Spartanburg, SC 29304 | | | Accounts Payable | | | | 31 |
| ACCOUNT NO: 1504454<br>J & P Enterprises<br>P.O. Box 977<br>Gastonia, NC 28053 | | | Accounts Payable | | | | 9,006 |
| ACCOUNT NO: 1504441<br>Jackson Oil Company<br>P.O. Box 968<br>Cheraw, SC 29520 | | | Accounts Payable | | | | 1,425 |
| ACCOUNT NO: 1503227<br>John Efird Co Inc<br>P.O. Box 772<br>Simpsonville, SC 29681 | | | Accounts Payable | | | | 62 |
| ACCOUNT NO: 1503856<br>Jones Chemicals, Inc.<br>1500 Tarhill Road<br>Charlotte, NC 28208 | | | Accounts Payable | | | | 2,257 |
| ACCOUNT NO: 3000289<br>Jordan Scrap Metal<br>121 East Street<br>Marion, SC 29571 | | | Accounts Payable | | | | 350 |
| ACCOUNT NO: 1503457<br>Joseph Pernick Mfg Corp<br>265 Sunrise Highway<br>Rockville Centre, NY 11570 | | | Accounts Payable | | | | 452 |

SOAL F

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 1503642**<br>Kel Chemicals, Inc.<br>P.O. Box 14865<br>Greenville, SC  29611 | | | Accounts Payable | | | | 14,275 |
| **ACCOUNT NO: 1502881**<br>Kellett Enterprises, Inc.<br>201 Beverly Road<br>Greenville, SC  29609 | | | Accounts Payable | | | | 348 |
| **ACCOUNT NO: 1500844**<br>Konica Minolta Business Solutions<br>P.O. Box 841960<br>Dallas, TX  75284-1960 | | | Accounts Payable | | | | 309 |
| **ACCOUNT NO: 1500729**<br>Kroll Lab Specialists<br>P.O. Box 54888<br>New Orleans, LA  70154 | | | Accounts Payable | | | | 14 |
| **ACCOUNT NO: 1503168**<br>Livingstone Coating Corp.<br>P. O. Box 668267<br>Charlotte, NC  28266 | | | Accounts Payable | | | | 3,471 |
| **ACCOUNT NO: 1503880**<br>Louis P. Batson, Inc.<br>P. O. BOX 3978<br>Greenville, SC  29608-3978 | | | Accounts Payable | | | | 1,744 |
| **ACCOUNT NO: 1504835**<br>Lube Services<br>1134 Lakeland Drive<br>Darlington, SC  29540 | | | Accounts Payable | | | | 61 |
| **ACCOUNT NO: 1505025**<br>Lubrication Engineers Inc.<br>1134 Lakeland Drive<br>Darlington, SC  29540 | | | Accounts Payable | | | | 1,773 |
| **ACCOUNT NO: 3002533**<br>Luffman Salt & Chemical Co Inc<br>P.O. Box 14080-A<br>Newark, NJ  07198-0080 | | | Accounts Payable | | | | 2,890 |
| **ACCOUNT NO: 3000221**<br>Machine Adaptation & Design<br>109 Woodside Crossing<br>Greenville, SC  29607 | | | Accounts Payable | | | | 9,504 |
| **ACCOUNT NO: 1500790**<br>Marlboro Mechanical Inc.<br>P.O. Box 276<br>Wallace, SC  29596 | | | Accounts Payable | | | | 7,846 |
| **ACCOUNT NO: 1502439**<br>Marlboro Wholesale Grocery<br>P.O. Box 465<br>Bennettsville, SC  29512 | | | Accounts Payable | | | | 1,152 |
| **ACCOUNT NO: 1502471**<br>Marsh Ind Sheet Metal Inc<br>Highway 52 N<br>Cheraw, SC  29520 | | | Accounts Payable | | | | 350 |
| **ACCOUNT NO: 1501622**<br>Marshall & Williams Co.<br>P.O. Box 17268<br>Greenville, SC  29606 | | | Accounts Payable | | | | 1,246 |

SOAL F

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 1504444<br>Mart Corp<br>P.O. Box 969<br>Sanford, NC  27330 | | | Accounts Payable | | | | 190 |
| ACCOUNT NO: 3000078<br>Material Handling Solutions<br>P.O. Box 5023<br>Greenville, SC  29606 | | | Accounts Payable | | | | 173 |
| ACCOUNT NO: 1503228<br>Matt Marshall & Company<br>P.O. Box 77357<br>Greensboro, NC  27417-7357 | | | Accounts Payable | | | | 1,149 |
| ACCOUNT NO: 1501921<br>McLeod Belting Company<br>Box 2310<br>Greensboro, NC  27402 | | | Accounts Payable | | | | 209 |
| ACCOUNT NO: 1504267<br>McMaster-Carr Supply Co<br>P.O. Box 740100<br>Atlanta, GA  30374-0100 | | | Accounts Payable | | | | 1,555 |
| ACCOUNT NO: 1502579<br>Melton's Florist<br>P.O. Box 955<br>Cheraw, SC  29520 | | | Accounts Payable | | | | 155 |
| ACCOUNT NO: 1503297<br>Menzel Sales Ltd.<br>P. O. Box 3308<br>Spartanburg, SC  29304 | | | Accounts Payable | | | | 359 |
| ACCOUNT NO: 1500848<br>Modern Equipment Installations, Inc.<br>120 Miller Farm Road<br>Inman, SC  29349-0008 | | | Accounts Payable | | | | 1,435 |
| ACCOUNT NO: 1503317<br>Montague Industrial, Inc.<br>P. O. Box 6016<br>Florence, SC  29502 | | | Accounts Payable | | | | 22,172 |
| ACCOUNT NO: 1501903<br>Moroil Corporation<br>P.O. Box 127<br>Davidson, NC 28036-0127 | | | Accounts Payable | | | | 1,471 |
| ACCOUNT NO: 1504097<br>Morrisette Paper Co Inc<br>P.O. Box 26616<br>Charlotte, NC  28221-6616 | | | Accounts Payable | | | | 2,917 |
| ACCOUNT NO: 1502645<br>Morrison Textile<br>P.O. Box 1<br>Fort Lawn, SC  29714 | | | Accounts Payable | | | | 100 |
| ACCOUNT NO: 1501567<br>Motion Industries Inc.<br>P. O. Box 100525<br>Florence, SC  29501 | | | Accounts Payable | | | X | 6,423 |
| ACCOUNT NO: 1502317<br>Multi-Systems<br>Highway 52 South<br>Cheraw, SC  29520-1088 | | | Accounts Payable | | | | 6,102 |

SOAL F

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER  *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 3000437<br>Mundy Machine<br>1941 Besstown Road<br>Bessemer City, NC  28016-9801 | | | Accounts Payable | | | | 12,828 |
| ACCOUNT NO: 1504670<br>National Welders<br>1434 N. Cashua Dr.<br>Florence, NC  29501-6941 | | | Accounts Payable | | | | 151 |
| ACCOUNT NO: 1505050<br>National Welders Supply<br>409 West Butler Road<br>Mauldin, SC  29662 | | | Accounts Payable | | | | 114 |
| ACCOUNT NO: 1501051<br>Neff Rental<br>P.O. Box 538194<br>Atlanta, GA  30353-8194 | | | Accounts Payable | | | | 2,488 |
| ACCOUNT NO: 1502712<br>New Pig Corporation<br>One Pork Avenue<br>Tipton, PA  16684-0304 | | | Accounts Payable | | | | 356 |
| ACCOUNT NO: 1503189<br>Newark Electronics<br>8740 N Park Blvd Ste 315<br>N Charleston, SC  29418 | | | Accounts Payable | | | | 40 |
| ACCOUNT NO: 1504429<br>Newark Electronics Corp.<br>150 Executive Center Dr<br>Greenville, SC  29615 | | | Accounts Payable | | | | 427 |
| ACCOUNT NO: 1503888<br>Noland Supply<br>P.O. Box 1569<br>Florence, SC  29503 | | | Accounts Payable | | | | 730 |
| ACCOUNT NO: N/A<br>North Carolina Dept. of Environment and Natural Resources<br>Winston-Salem Regional Office<br>585 Waughtown Street<br>Winston-Salem, NC  27107 | | | | | | | For notice only |
| ACCOUNT NO: 1502240<br>Northern Safeco Inc.<br>Box 8415, Sta A<br>Greenville, SC 29604 | | | Accounts Payable | | | | 723 |
| ACCOUNT NO: 1500878<br>Nuvox<br>P.O. Box 580451<br>Charlotte, NC  28258-0451 | | | Accounts Payable | | | | 597 |
| ACCOUNT NO: 1501396<br>Occidental Chemical<br>Att: Geoff Ashley<br>Occidental Tower, 5005 LBJ Freeway<br>Dallas, TX  75244 | | | Accounts Payable | | | | 6,403 |
| ACCOUNT NO: 1500899<br>OEC Fluid Handling, Inc.<br>P. O. Box 2807<br>Spartanburg, SC  29304 | | | Accounts Payable | | | | 3,181 |
| ACCOUNT NO: 3000066<br>Ogletree, Deakins, Nash, Smoak & Steward, P.C.<br>918 South Pleasantburg Drive<br>Greenville, SC  29607 | | | Accounts Payable | | | | 273 |

SOAL F

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER   *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 3000177**<br>Old Towne Supply Company<br>P. O. Box 1689<br>Cheraw, SC  29520 | | | Accounts Payable | | | | 312 |
| **ACCOUNT NO: 1503455**<br>Olin Corporation<br>P. O. Box 1234<br>Augusta, GA  30903 | | | Accounts Payable | | | | 69,508 |
| **ACCOUNT NO: 1501408**<br>Omnova Solutions Inc.<br>Attn:  Betty Bagley<br>1476 JA Cochran Bypass<br>Chester, SC  29706 | | | Accounts Payable | | | | 38,436 |
| **ACCOUNT NO: 1502718**<br>P and H Pharmacy<br>P. O. Box 159<br>Cheraw, SC  29520-0159 | | | Accounts Payable | | | | 94 |
| **ACCOUNT NO: 1503246**<br>Palmetto Loom Reed Co.<br>P. O. Box 8517<br>Greenville, SC  29604 | | | Accounts Payable | | | | 12,863 |
| **ACCOUNT NO: 1504727**<br>Parkdale Mills, Inc.<br>P.O. Drawer 1787<br>Gastonia, NC  28053 | | | Accounts Payable | | | X | 1,775,344 |
| **ACCOUNT NO: 1501723**<br>Passaic Color & Chemical<br>3937 Corporation Circle<br>Charlotte, NC  28216 | | | Accounts Payable | | | | 18,450 |
| **ACCOUNT NO: 1502088**<br>Peden Textile Equipment Company, Inc.<br>P.O. Box 16239<br>Greenville, SC  29606 | | | Accounts Payable | | | | 380 |
| **ACCOUNT NO: 1501749**<br>Perma-Flex (Southern) Inc<br>P.O. Box 2389<br>Charlotte, NC  28289-0011 | | | Accounts Payable | | | | 4,575 |
| **ACCOUNT NO: 1504484**<br>Philchem, Inc.<br>P. O. Box 2567<br>Greer, SC  29652 | | | Accounts Payable | | | | 4,520 |
| **ACCOUNT NO: 1503819**<br>Piedmont Natural Gas<br>201 W. McBee Ave.<br>Greenville, SC  29601 | | | Accounts Payable | | | | 5,747 |
| **ACCOUNT NO: 3000473**<br>Piedmont Pump & Valve Service<br>P.O. Box 206<br>Dallas, NC  28034 | | | Accounts Payable | | | | 550 |
| **ACCOUNT NO: 1500971**<br>Pierce Machinery & Wire,<br>P. O. Box 888<br>Andrews, SC  29510 | | | Accounts Payable | | | | 147 |
| **ACCOUNT NO: 1501518**<br>Pit Auto Parts Inc.<br>185 South Highway 1<br>Cheraw, SC  29520 | | | Accounts Payable | | | | 700 |

SOAL F

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER   *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 3000588** <br> Pitney Bowes Purchase Power <br> P.O. Box 856042 <br> Louisville, KY  40285-6042 | | | Accounts Payable | | | | 25 |
| **ACCOUNT NO: 1503151** <br> Pneumafil Corporation <br> P. O. Box 16348 <br> Charlotte, NC 28297 | | | Accounts Payable | | | | 4,191 |
| **ACCOUNT NO: 1504018** <br> Pnucor Inc <br> P.O. Box 7209 <br> Charlotte, NC 28241 | | | Accounts Payable | | | | 767 |
| **ACCOUNT NO: 1504486** <br> Precision Machine Products, Inc. <br> P.O. Box 1576 <br> Gastonia, NC  28053-1576 | | | Accounts Payable | | | | 1,963 |
| **ACCOUNT NO: 1500128** <br> Print Media Consultants <br> 202 Capri Court <br> Greenville, SC  29609 | | | Accounts Payable | | | | 1,566 |
| **ACCOUNT NO: 1504139** <br> Printmasters Professional Inc <br> P. O. Box 6937 <br> Greenville, SC  29606 | | | Accounts Payable | | | | 328 |
| **ACCOUNT NO: 1501009** <br> Process Mechanical Piping & Erection Inc. <br> P.O. Box 209 <br> Peachland, NC  28133 | | | Accounts Payable | | | | 1,100 |
| **ACCOUNT NO: 1502366** <br> Process Mechanical Piping & Erection Inc <br> 637 State Road <br> Cheraw, SC  29520 | | | Accounts Payable | | | | 345 |
| **ACCOUNT NO: 1502520** <br> Process Technical Sales <br> P.O. Box 25069 <br> Greenville, SC  29616 | | | Accounts Payable | | | | 1,837 |
| **ACCOUNT NO: 1503222** <br> Progress Energy Carolinas Inc <br> P.O. Box 1551 <br> Raleigh, NC  27698-0001 | | | Accounts Payable | | | | 138,192 |
| **ACCOUNT NO: 1503744** <br> Pump South Inc. <br> 119 North Main St. <br> Fountain Inn, SC  29644 | | | Accounts Payable | | | | 156 |
| **ACCOUNT NO: 1505107** <br> Quick's Machine Works <br> Box 440 State Road <br> Cheraw, SC  29520 | | | Accounts Payable | | | | 12 |
| **ACCOUNT NO: 3000365** <br> R A Moore Associates, Inc <br> P.O. Box 7784 <br> Charlotte, NC  28241 | | | Accounts Payable | | | | 6,997 |
| **ACCOUNT NO: 1502799** <br> R M T, Inc. <br> 100 Verdae Blvd. <br> Greenville, SC  29607-3825 | | | Accounts Payable | | | | 6,694 |

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER   (*See Instructions Above*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 1503092 <br> R.L.Stowe Mills Inc. <br> 100 N. Main Street <br> Belmont, NC  28012 | | | Accounts Payable | | | | 1,094 |
| ACCOUNT NO: 1503129 <br> Radio Shack <br> 812 Market Street <br> Cheraw, SC  29520 | | | Accounts Payable | | | | 56 |
| ACCOUNT NO: 3005172 <br> Rain For Rent <br> 4350 Golf Acres Drive <br> Charlotte, NC 28208-5861 | | | Accounts Payable | | | | 3,084 |
| ACCOUNT NO: 1502607 <br> Reagents, Inc. <br> P.O. Box 240746 <br> Charlotte, NC  28224-0746 | | | Accounts Payable | | | | 168 |
| ACCOUNT NO: 3011700 <br> Richard R. Lee Jr. <br> 223 Wilson Brock Lane <br> Cheraw, SC  29520 | | | Accounts Payable | | | | 6,550 |
| ACCOUNT NO: 1501056 <br> RMS, Inc. <br> 3504-312 Earle Morris Hwy <br> Greenville, SC  29611 | | | Accounts Payable | | | | 650 |
| ACCOUNT NO: 1503836 <br> Robert S Hudgins Co., Inc <br> P O Box 3418 <br> Matthews, NC  28106-3418 | | | Accounts Payable | | | | 89 |
| ACCOUNT NO: 1501057 <br> Robetex, Inc. <br> P.O. Box 1225 <br> Lumberton, NC  28359 | | | Accounts Payable | | | | 4,247 |
| ACCOUNT NO: 1502300 <br> Rockwell Automation <br> P.O. Box 371125M <br> Pittsburgh, PA  15251 | | | Accounts Payable | | | | 1,600 |
| ACCOUNT NO: 1501601 <br> Rubber Products Company <br> 866 Huffman Street <br> Greensboro, NC  27405 | | | Accounts Payable | | | | 32 |
| ACCOUNT NO: 1503890 <br> Ryder Transportation Serv <br> 800 Fairfield Road East <br> Greenville, SC  29605 | | | Accounts Payable | | | | 649 |
| ACCOUNT NO: 1504415 <br> S D Myers <br> 180 South Ave <br> Tallmadge, OH  44278 | | | Accounts Payable | | | | 1,381 |
| ACCOUNT NO: 1503581 <br> Safety-Kleen Systems, Inc. <br> 5400 Legacy Drive <br> Plano, TX  75024 | | | Accounts Payable | | | | 423 |
| ACCOUNT NO: 1501404 <br> Samson Industrial <br> P. O. Box 4400 <br> Florence, SC  29502-4400 | | | Accounts Payable | | | | 1,543 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: 1501543**<br>Samuel Strapping Systems<br>1401 Davey Road<br>Woodridge, IL  60517 | | | Accounts Payable | | | | 295 |
| **ACCOUNT NO: 1502292**<br>Sash & Door, Inc<br>P.O. Box 476<br>Cheraw, SC  29520 | | | Accounts Payable | | | | 291 |
| **ACCOUNT NO: 1501093**<br>Saunders Office Supply<br>611 NE Main Street<br>Simpsonville, SC  29681 | | | Accounts Payable | | | | 1,183 |
| **ACCOUNT NO: 1501359**<br>SC Department of Revenue<br>Sales Tax Return<br>Columbia, SC  29214-0101 | | | Accounts Payable | | | | 607 |
| **ACCOUNT NO: 1503787**<br>Schlafhorst Inc.<br>Saurer Group<br>8801 South Blvd<br>Charlotte, NC  28224 | | | Accounts Payable | | | | 50 |
| **ACCOUNT NO: 1501102**<br>Scott Equipment Co Inc<br>P.O. Box 670<br>Huntersville, NC  28070 | | | Accounts Payable | | | | 662 |
| **ACCOUNT NO: 1501134**<br>Scraps For Us, Inc.<br>P.O. Box 97<br>Lyman, SC  29365 | | | Accounts Payable | | | | 50 |
| **ACCOUNT NO: 1502804**<br>Service Paint Center Inc.<br>P.O. Box 16066<br>Spartanburg, SC  29316 | | | Accounts Payable | | | | 1,769 |
| **ACCOUNT NO: 1504413**<br>Seydel-Woolley & Co Inc<br>P.O. Box 169<br>Pendergrass, GA  30567 | | | Accounts Payable | | | | 57,134 |
| **ACCOUNT NO: 1504779**<br>Shealy Electrical<br>P.O. Drawer 48<br>Greenville, SC  29602 | | | Accounts Payable | | | | 259 |
| **ACCOUNT NO: 3000424**<br>Simpsonville Florist Coffee & Gifts<br>138 South Main Street<br>Simpsonville, SC  29681 | | | Accounts Payable | | | | 318 |
| **ACCOUNT NO: 1505087**<br>Skyline Credit Ride Inc<br>52-29 35th Street<br>Long Island City, NY  11101 | | | Accounts Payable | | | | 146 |
| **ACCOUNT NO: 1503263**<br>Slip-Not Belting Corp.<br>P O Box 89<br>Kingsport, TN  37662 | | | Accounts Payable | | | | 436 |
| **ACCOUNT NO: 1502927**<br>Sonoco Products Co.<br>P. O. Box 160<br>Hartsville, SC  29550 | | | Accounts Payable | | | | 21,772 |

SOAL F

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER  *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO: N/A<br>South Carolina Dept. of Health and Environmental Control<br>2600 Bull Street<br>Columbia, SC 29201 | | | | | | | For notice only |
| ACCOUNT NO: N/A<br>South Carolina Workers Comp. Commission<br>1612 Marion Street<br>Columbia, SC 29202-1715 | | | Workers Comp. | X | X | | 905,331 |
| ACCOUNT NO: 1502345<br>Southeast Industrial Equipment, Inc.<br>1217 Broughton Blvd<br>Florence, SC  29501-6968 | | | Accounts Payable | | | | 10,585 |
| ACCOUNT NO: 1502353<br>Southeastern Testing Equipment Service, Inc.<br>117 Normandy Avenue<br>P.O. Box 1733<br>Spartanburg, SC  29301 | | | Accounts Payable | | | | 220 |
| ACCOUNT NO: 1502962<br>Southern Elevator Co Inc<br>P. O. Box 33846<br>Charlotte, NC  28233 | | | Accounts Payable | | | | 106 |
| ACCOUNT NO: 1504211<br>Staubli Corporation<br>P.O. Box 189<br>Duncan, SC  29334 | | | Accounts Payable | | | | 10,795 |
| ACCOUNT NO: 1504119<br>Steel Heddle Mfg. Co. Gtp<br>P.O. Box 1867<br>Greenville, SC  29602 | | | Accounts Payable | | | | 10,291 |
| ACCOUNT NO: 1501205<br>Suburban Propane<br>P.O. Box 49759<br>Greenwood, SC  29649-0013 | | | Accounts Payable | | | | 3,836 |
| ACCOUNT NO: 1501762<br>Sumter Machinery Co. Inc.<br>P.O. Box 700<br>Sumter, SC  29151 | | | Accounts Payable | | | | 154 |
| ACCOUNT NO: 3000426<br>Tarheel Paper Co<br>P.O. Box 404355<br>Atlanta, GA  30384-4355 | | | Accounts Payable | | | | 216 |
| ACCOUNT NO: 1501232<br>Taylor Termite & Pest Control<br>186 Beauty Spot Road. E<br>Bennettsville, SC  29512 | | | Accounts Payable | | | | 77 |
| ACCOUNT NO: 1503749<br>Telserv, Inc<br>80 Villa Road<br>Greenville, SC  29607 | | | Accounts Payable | | | | 1,520 |
| ACCOUNT NO: 1504213<br>Tencarva Machinery Co<br>1405 Old Dairy Road<br>Columbia, SC  29201 | | | Accounts Payable | | | | 281 |
| ACCOUNT NO: 1501931<br>Textile Arts & Film Co<br>P.O. Box 1114<br>Chester, SC  29706 | | | Accounts Payable | | | | 15,306 |

SOAL F

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO: N/A**<br>Hedge Hog Capital (1)<br>1117 E. Putnam Avenue #320<br>Riverside, CT 06878-1333 | | | Senior Note Holder | | | | - |
| **ACCOUNT NO: N/A**<br>John Hancock (1)<br>200 Clarendon Street<br>Boston, MA 02116 | | | Senior Note Holder | | | | - |
| **ACCOUNT NO: N/A**<br>Fort Washington (1)<br>420 E. Fourth Street<br>Cincinnati, OH 45202 | | | Senior Note Holder | | | | - |
| **ACCOUNT NO: N/A**<br>ALJ Capital (1)<br>6300 Wilshire Blvd., Suite 700<br>Los Angeles, CA 90048 | | | Senior Note Holder | | | | - |
| **ACCOUNT NO: N/A**<br>AIG (1)<br>1 Sun America Center<br>Los Angeles, CA 90067 | | | Senior Note Holder | | | | - |
| **ACCOUNT NO: N/A**<br>Flagg Street Capital (1)<br>44 Brattle Street, 1st Floor<br>Cambridge, MA 02138 | | | Senior Note Holder | | | | - |
| **ACCOUNT NO: N/A**<br>Sun America-AIG (1)<br>1 Sun America Center<br>Los Angeles, CA 90067 | | | Senior Note Holder | | | | - |
| **ACCOUNT NO: N/A**<br>Dilman Investment Ltd. (1)<br>27 Berkeley Square<br>London, UK W1J6EL | | | Senior Note Holder | | | | - |
| **ACCOUNT NO: N/A**<br>The Bank of New York, as Indenture Trustee for Senior Notes (1)<br>Financial Control Billing Dept.<br>1 Riverfront Plaza<br>Newark, NJ 07102 | | | Senior Note Indenture Trustee | | | | 30,940,750 |
| **ACCOUNT NO: N/A**<br>The Bank of New York, as Indenture Trustee for Senior Notes (1)<br>Financial Control Billing Dept.<br>1 Riverfront Plaza<br>Newark, NJ 07102 | | | Accrued Interest | | | | 1,835,798 |
| **ACCOUNT NO: 1505416**<br>The Depository Trust Co<br>P.O. Box 27590<br>New York, NY 10087-7590 | | | Accounts Payable | | | | 120 |
| **ACCOUNT NO: 1501512**<br>The Paperhouse, Inc.<br>P.O. Box 164<br>Cheraw, SC 29520 | | | Accounts Payable | | | | 525 |
| **ACCOUNT NO: 1501583**<br>Toledo-Carolina, Inc.<br>P.O. Box 12366<br>Florence, SC 29504-2366 | | | Accounts Payable | | | | 1,567 |
| **ACCOUNT NO: 1503056**<br>Trackwork Inc.<br>P.O. Box 5298<br>Florence, SC 29502 | | | Accounts Payable | | | | 1,250 |

SOAL F

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER   *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 1501287<br>Trinity Mfg., Inc.<br>11 E.V.Hogan Drive<br>Hamlet, NC  28345 | | | Accounts Payable | | | | 12,792 |
| ACCOUNT NO: 3017156<br>Tucows<br>96 Mowat Avenue<br>Toronto, Ontario, Canada  M6K 3M1 | | | Accounts Payable | | | | 985 |
| ACCOUNT NO: 1501851<br>U.S. Airways Inc.<br>P.O. Box 640184<br>Pittsburgh, PA  15264-0184 | | | Accounts Payable | | | | 7,036 |
| ACCOUNT NO: 1501825<br>Unifi Inc.<br>P.O. Box 19109<br>Greensboro, NC  27419-9109 | | | Accounts Payable | | | X | 134,939 |
| ACCOUNT NO: 1504656<br>United Chemical & Supply<br>201 Fairforest Way<br>Greenville, SC  29606 | | | Accounts Payable | | | | 19 |
| ACCOUNT NO: 1503170<br>United States Supply Co.<br>P.O. Box 668945<br>Charlotte, NC  28266-8945 | | | Accounts Payable | | | | 6,948 |
| ACCOUNT NO: 1504851<br>Universal Filters, Inc.<br>1207 Main Street<br>Asbury Park, NJ  7712 | | | Accounts Payable | | | | 665 |
| ACCOUNT NO: 1505274<br>US Airways Inc.<br>P.O. Box 640184<br>Pittsburgh, PA  15264-0184 | | | Accounts Payable | | | | 2,460 |
| ACCOUNT NO: 1505191<br>Van De Wiele / Iro, Inc.<br>9801-1 Southern Pine Blvd<br>Charlotte, NC  28273 | | | Accounts Payable | | | | 1,488 |
| ACCOUNT NO: 1503957<br>Vaughn Belting Company<br>P.O. Box 5505<br>Spartanburg, SC  29301 | | | Accounts Payable | | | | 203 |
| ACCOUNT NO: 1505221<br>Verizon South<br>P.O. Box 920041<br>Dallas, TX  75392-0041 | | | Accounts Payable | | | | 1,235 |
| ACCOUNT NO: 1502188<br>W W Grainger<br>730 Congaree Road<br>Greenville, SC  29607 | | | Accounts Payable | | | | 489 |
| ACCOUNT NO: 1502184<br>W W Grainger Inc<br>1541 N Schlitz Drive<br>Florence, SC  29501 | | | Accounts Payable | | | | 5,082 |
| ACCOUNT NO: 1505123<br>Wallace Mechanical Supply<br>635 State Road<br>Cheraw, SC  29520 | | | Accounts Payable | | | | 1,706 |

SOAL F

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 1504062<br>Wallace Supply Co.<br>P.O. Box 64<br>Wallace, SC  29596 | | | Accounts Payable | | | | 28 |
| ACCOUNT NO: 1501343<br>Wallace Water Company<br>P.O. Box 1677<br>Hartsville, SC  29551 | | | Accounts Payable | | | | 3,498 |
| ACCOUNT NO: 1502026<br>Waste Management<br>P.O. Box 1387<br>Cheraw, SC  29520 | | | Accounts Payable | | | | 2,205 |
| ACCOUNT NO: 1501793<br>West Point Foundry<br>P.O. Box 589<br>West Point, GA  31833-0589 | | | Accounts Payable | | | | 4,613 |
| ACCOUNT NO: 1504613<br>Western Carolina Regional<br>Sewer Authority<br>Greenville, SC  29606 | | | Accounts Payable | | | | 7,285 |
| ACCOUNT NO: 1502837<br>White Horse Paper Co Inc<br>P.O. Box 1848<br>Greenville, SC  29602 | | | Accounts Payable | | | | 86 |
| ACCOUNT NO: 1503307<br>Wholesale Industrial Electronics Inc.<br>2207 Old Buncombe Road<br>Greenville, SC  29609 | | | Accounts Payable | | | | 225 |
| ACCOUNT NO: 1503090<br>Xpedx / Dillard Paper Co<br>Box 601211<br>Greensboro, NC  28260-1211 | | | Accounts Payable | | | | 2,651 |
| ACCOUNT NO: 1503062<br>Zep Manufacturing Co<br>3008 Olympic Ind. Dr. Se<br>Smyrna, GA  30080-7325 | | | Accounts Payable | | | | 397 |
| ACCOUNT NO: 3003110<br>Ziegler Tools Inc<br>P.O. Box 43685<br>Atlanta, GA  30336-0685 | | | Accounts Payable | | | | 377 |
| ACCOUNT NO: 1503084<br>Zima Corp.<br>P.O. Box 6010<br>Spartanburg, SC  29301 | | | Accounts Payable | | | | 3,172 |

Subtotal -> $  43,457,178

Total -> $  43,457,178
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note:
(1) See Global Note 20.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

## SCHEDULE G - EXECUTORY CONTRACTS AND EXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Parkdale Mills/Parkdale America<br>531 Cotton Blossom Circle<br>Gastonia, NC 28054 | Yarn Supply Agreement |
| Oracle USA, Inc.<br>P.O. Box 44471<br>Belmont, CA 94002 | Software License/Tech Support |
| Marlboro County, SC<br>Delorice B. Cox<br>P.O. Box 505<br>Bennettsville, SC | Lease Covering Plant Property and Equipment Under FILOT Arrangement. Debtor is lessee. |
| Florence County, SC<br>Dean Fowler, Jr.<br>P.O. Box 100501<br>Florence, SC 29501 | Lease Covering Plant Property and Equipment Under FILOT Arrangement. Debtor is Lessee. |
| Greenville County, SC<br>301 University Ridge<br>Suite 700<br>Greenville, SC 29601 | Lease Covering Plant Property and Equipment under FILOT Arrangement Covering Property Located in Greenville and Marlboro Counties. Debtor is lessee. |
| IBM Corp.<br>P.O. Box 7247-0276<br>Philadelphia, PA 19170 | Hardware Maintenance Support and Disaster Recovery for AS 400 Computer. |
| Data Systems International, Inc.<br>P.O. Box 504138<br>St. Louis, MO 63150-4138 | Software Support for AS 400 Computer |
| JD Edwards<br>3225 Cumberland Blvd.<br>Suite 600<br>Atlanta, GA 30339 | Invoicing and Accounting System |
| Timberland Capital Partners<br>P.O. Box 9297<br>Greenville, SC 29604 | Lease for Former Headquarters at 100 Augusta Street, Greenville, SC. Debtor is lessee. |

SOAL G

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| H. Caldwell Harper (Life Estate) and Lane L. Harper (Remainder) P.O. Box 9297 Greenville, SC  29604 | Lease for Former Headquarters at 100 Augusta Street, Greenville, SC.  Debtor is lessee. |
| D.R. Horton, Inc. Attn: Jay Henderson, Division President 250 Berryhill Road, Suite 100 Columbia, SC  29210 | Sublease for Former Corporate Headquarters in Greenville, SC. Debtor is lessor. |
| Chase Auto Finance P.O. Box 830211 Baltimore, MD  21283-0211 | Car Lease for 2003 Acura TL. Debtor is lessee. |
| Ford Motor Credit P.O. Box 6248 Dearborn, MI  48126 | Car Lease for 2002 Ford Taurus.  Debtor is lessee. |
| GMAC P.O. Box 3100 Midland, TX  79702-3100 | Car Lease for 2003 Chevrolet Impala. Debtor is lessee. |
| Ryder Transportation Services P.O. Box 402366 Atlanta, GA  30384 | Trailer Rental. Debtor is lessee. |
| Basic Chemicals C/O Oxy, Inc., P.O. Box 809050 Dallas, TX 75380-9050 | Supply Contract for Caustic Soda |
| Trinity Manufacturing, Inc. 11 E.V. Hogan Drive P.O. Box 1519 Hamlet, NC  28345 | Salt Water Contract Supply |
| Eastman Chemical Co. P.O. Box 431 Kingsport, TN  37662 | Supply Contract for Acetic Acid |
| Olin Corp. 501 Merritt Seven Norwalk, CT  06856-4500 | Lease for Storage and Handling Equipment for Sodium Hydrosulfite. Debtor is lessee. |
| Olin Corp. 490 Stewart Road Cleveland, TN  37312 | Supply Contract for Sodium Hydrosulfite. |

SOAL G

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Stevenstore<br>4116 Highway #9 West<br>Wallace, SC  29596 | Month-to-Month Retail Lease of Custom Wheel and Tire Store. Debtor is lessor. |
| City of Greensboro<br>c/o Ann W. Mayson, Esq.<br>Assistant City Attorney<br>P.O. Box 3136<br>Greensboro, NC 27402-3136 | Escrow Agreement Related to 2000 Sale of Former Plant and Real Property to City of Greensboro |
| GE Capital<br>P.O. Box 740441<br>Atlanta, GA  30374-0441 | Copier Lease. Debtor is lessee. |
| Pitney Bowes<br>2225 American Drive<br>Neenah,  WI  54956-1005 | Postage Machine. Debtor is lessee. |
| Pitney Bowes<br>2225 American Drive<br>Neenah,  WI  54956-1005 | Postage Lease - Beattie. Debtor is lessee. |
| Pitney Bowes<br>2225 American Drive<br>Neenah,  WI  54956-1005 | Postage Lease - Delta 3.  Debtor is lessee. |

SOAL G

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Delta Mills Marketing, Inc.<br>104 West 40th Street, Suite 710<br>New York, NY 10018 | GMAC Commercial Finance, LLC<br>1290 Avenue of the Americas<br>New York, NY 10104<br>Attn: Legal Dept./CSD |
| Delta Mills Marketing, Inc.<br>104 West 40th Street, Suite 710<br>New York, NY 10018 | The Bank of New York, as Indenture Trustee for Senior Notes<br>Financial Control Billing Dept.<br>1 Riverfront Plaza<br>Newark, NJ 07102 |
| Delta Woodside Industries, Inc.<br>700 North Woods Drive<br>Fountain Inn, SC 29644 | The City of Greensboro<br>City of Greensboro<br>300 West Washington Street<br>Greensboro, NC 27401 |
| Laney, Nathaniel J.<br>922 Ventura Way<br>Mill Valley, CA 94941 | Chase Auto Finance<br>P.O. Box 830211<br>Baltimore, MD 21283-0211 |

SOAL H

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: DELTA MILLS, INC.
Case No. 06-11144

x ......................................... x

In re:  DELTA MILLS, INC.

      Debtor

x ......................................... x

Case No. 06-11144
Jointly Administered
Chapter 11
Hon. Christopher S. Sontchi

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, W. H. Hardman, Jr., Executive Vice President, Chief Financial Officer (Principal Accounting Officer), Secretary and Treasurer, named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 72 sheets, and that they are true and correct to the best of my knowledge, information, and belief, subject to the Global Notes and various footnotes set forth herein.

Date: _____ December 13, 2006 _____

Signature _____

Print Name _____ W. H. Hardman, Jr. _____

Title _____ Executive Vice President, Chief Financial Officer

_____ (Principal Accounting Officer), Secretary and

_____ Treasurer _____

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 year, or both. 18 U.S.C. § 152 and 3572.*

SOAL Dec